FILED

SEP - 5 2007

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

JUANITA SANCHEZ, *et al.*,

Plaintiffs,

v.

United States, *et al.*,

Defendants.

Case: 1:07-cv-01573
Assigned To : Urbina, Ricardo M.
Assign. Date : 9/5/2007
Description: PI/Malpractice

**PLAINTIFFS' MOTION FOR LEAVE TO FILE A COMPLAINT USING P.O. BOXES AS RESIDENCE ADDRESSES**

COME NOW the Plaintiffs, by and through counsel, and hereby file this Motion for Leave to File their complaint using P.O. Boxes as residence addresses.

In support of this Motion, Plaintiffs submit the attached Memorandum of Law with Points and Authorities along with a proposed Order granting Plaintiffs leave to file.

WHEREFORE for the reasons set forth herein and in Plaintiffs' Memorandum in support of this Motion, Plaintiffs respectfully request that the Court grant Plaintiffs leave to file their Complaint as drafted.

Dated September 5, 2007

Respectfully submitted,

Steven R. Perles (No. 326975)
Edward MacAllister (No. 494558)
THE PERLES LAW FIRM, PC
1146 19th Street, NW, Fifth Floor
Washington, DC 20036
Telephone: 202-955-9055
Facsimile: 202-955-3806

Eaves Law Firm
101 North State Street
Jackson, MS 39201
Telephone: (601) 355-7961
Telecopier: (601) 355-0530

**ATTORNEYS FOR THE PLAINTIFFS**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

JUANITA SANCHEZ, *et al.*,

Plaintiffs,

v.

United States, *et al.*,

Defendants.

**PLAINTIFFS' MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO FILE A COMPLAINT USING P.O. BOXES AS RESIDENCE ADDRESSES**

Plaintiffs respectfully request leave of Court to use P.O. Box addresses for some of their residence addresses on their complaint. The Plaintiffs are forced to use P.O. Box addresses on their complaint because that is their only address and there is no alternative address for those Plaintiffs. The Local Rules normally require that the "first filing on behalf of a party shall have in the caption the name and full residence address of the party." LCvRs 5.1(e)(1).

The Plaintiffs are residents of Vieques, Puerto Rico and for the most part very impoverished by US standards and those who only have a P.O. Box address do not have a residence such that they would have a mailing address otherwise. Requiring a house address would be akin to creating a property requirement to allow the filing of a lawsuit.

WHEREFORE for the reasons set forth herein, Plaintiffs respectfully request that the Court grant Plaintiffs leave to file their complaint and to use P.O. Box addresses for some of their residence addresses on their complaint.

07 1573

FILED

SEP - 5 2007

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

Dated September 5, 2007

Respectfully submitted,

Steven R. Perles (No. 326975)
Edward MacAllister (No. 494558)
THE PERLES LAW FIRM, PC
1146 19th Street, NW, Fifth Floor
Washington, DC 20036
Telephone: 202-955-9055
Facsimile: 202-955-3806

Eaves Law Firm
101 North State Street
Jackson, MS 39201
Telephone: (601) 355-7961
Telecopier: (601) 355-0530

**ATTORNEYS FOR THE PLAINTIFFS**

# ATTACHMENT A
# VIEQUES Client Address List

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Julio | | Alicea | | P. O. Box 15 | Bo. Las Maria Parcela 40 | Vieques | PR | 00765 | 2979 |
| Adlymar | | Ayala | | HC-02 Box 11402 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3272 |
| Luisa M. | | Ayala | | Buzon D-68 | Bo. Canon | Vieques | PR | 00765 | 1715 |
| Gisselys | | Barbosa | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 2687 |
| Suleily | | Barbosa | | HC-01 Box 8854 | Bo. Santa Maria | Vieques | PR | 00765 | 0924 |
| Sulima | | Barbosa | | HC-01 Box 8854 | Bo. Santa Maria | Vieques | PR | 00765 | 0926 |
| Adelina | | Bermudez | | P. O. Box 1542 | Bo. Monte Santo | Vieques | PR | 00765 | 0309 |
| Aitshalee | | Bermudez | | HC-01 Box 8527 | Bo. Monte Santo | Vieques | PR | 00765 | 1975 |
| Jose J. | | Bermudez | | HC-01 Box 6809 | Bo. La PRRA | Vieques | PR | 00765 | 2910 |
| Benjamin | | Bonano | | P. O. Box 864 | Bo. Monte Santo | Vieques | PR | 00765 | 0993 |
| Carmen R. | | Boulogne | | P. O. Box 399 | Bo. Monte Santo | Vieques | PR | 00765 | 1293 |
| Juan J. C. | | Camacho | | HC-01 Box 8920 Calle Coral #23 | Bo. Santa Maria | Vieques | PR | 00765921 7 | 0315 |
| Nashaly | | Carrasquillo | | | Bo. Tortuguero | Vieques | PR | 00765 | 0933 |
| Marta | | Charlotten | | Carr 993 Ki Ho Int. Box 730 | Bo. La PRRA | Vieques | PR | 00765 | 0321 |
| Gorge | | Colon | | P. O. Box 792 | | Vieques | PR | 00765 | 2066 |
| Luis Alberto | | Colon | | HC-02 Box 12314 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1462 |
| Iris G. | | Concepcion | | | Bo. Fuerte E-72 | Vieques | PR | 00765 | 3006 |
| Michael Pablo | | Connelly | | Ave. Del Sol Calle Del Mor HC-02 Box 12326 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1751 |
| Carlos Alberto | | Cruz | | P. O. Box 1070 | Bo. Destino | Vieques | PR | 00765 | 1747 |
| Emeric | | Damaso | | B-66 | Ba. Fuerte | Vieques | PR | 00765 | 0333 |
| Earl R. | | Dawson | III | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 3711 |
| Epitania | | De Jesus | | HC-01 Box 7714 | | Vieques | PR | 00765912 5 | 0329 |
| Jennifer Jean | | Dehner | | P. O. Box 630 | Bo. Carmello | Vieques | PR | 00765 | 3039 |
| Marc | | DeLucia | | HC-01 Box 8308 | | Vieques | PR | 00765 | 3356 |
| Emiliy Ann | | Denton | | General Post Office | Bo. Lujan | Vieques | PR | 00765 | 3493 |
| Philip Vincent | | Dimaria | | P. O. Box 50 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2086 |
| William W. | | Everett | | HC-02 Box 11323 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3707 |
| Sheila | | Felix | | | Bo. Morropouse | Vieques | PR | 00765 | 3717 |
| Severino D. | | Fuentes | | #29-A | Bo. Los Chivos | Vieques | PR | 00765 | 0341 |
| Michael Kevin | | Gallipeau | | 228 Acacia Street | | Vieques | PR | 00765 | 3401 |

FILED
SEP - 5 2007
NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

Case: 1:07-cv-01573
Assigned To : Urbina, Ricardo M.
Assign. Date : 9/5/2007
Description: PI/Malpractice

#1

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jellyca | | Gerena | | Calle Capricornio P. O. Box 466 | Bo. Las Maria | Vieques | PR | 00765 | 1089 |
| Carmin | | Gonzalez | | P. O. Box 1358 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2175 |
| Amy Lorayne | | Gray | | 993 Carr 0.8 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2077 |
| Felix O. | | Hernandez | | HC-01 Box 7342 | Bo. Monte Santo | Vieques | PR | 00765 | 1009 |
| Luz Celenia | | Hernandez | | Apt. 792 | | Vieques | PR | 00765 | 2067 |
| Susan Elizabeth | | Higgins | | 235 Prudencio Quinones (Buzon) | | Vieques | PR | 00765 | 3409 |
| Jason Wayne | | Humphries | | P. O. Box 1374 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2074 |
| Marie Elizabeth | | Humphries | | 85 Calle Hucar | | Vieques | PR | 00765 | 3694 |
| Lillian | | Leftwich | | 1914 Mt. Vernon Street | | Philadelphia | PA | 19130 | 3348 |
| Hector Luis | | Legrand | | HC-02 Box 13008 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3104 |
| Arturo | | Lloreus | | HC-04 | Box 11959 | Humacao | PR | 00791 | 0352 |
| Edna | | Lopez | | P. O. Box 203 | Bo. Destino | Vieques | PR | 00765 | 0354 |
| Fidel | | Lopez | | P. O. Box 641 | Bo. Monte Santo | Vieques | PR | 00765 | 0353 |
| Maxwell | | Love | | HC-02 Box 10925 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3558 |
| Jose Edgardo | | Maldonado | | Carr. 200 P. O. Box 375 | Bo. Santa Maria | Vieques | PR | 00765 | 3275 |
| Erickson | | Marcelino | | Buzon #8 | Urb. Lucila Franco | Vieques | PR | 00765 | 1983 |
| Mark Patrick | | Martin | | HC-01 Box 6359 | Bo. Los Chivos | Vieques | PR | 00765 | 3699 |
| Scott Michael | | Martin | | P. O. Box 1344 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3701 |
| Juanita | | Martinez | | HC-01 Box 7335 | | Vieques | PR | 00765 | 0358 |
| Angela M. | | Matta | | HC-02 Box 11308 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1783 |
| Rafael | | Matta | | Buzon A-39 | Bo. Morropo | Vieques | PR | 00765 | 2336 |
| Reuben Harrison | | McAuley | | P. O. Box 1374 | | Vieques | PR | 00765 | 2753 |
| Daniel | | Medina | | | Bo. Morropouse | Vieques | PR | 00765 | 0361 |
| Carlos | | Melendez | | HC-01 Box 8372 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1238 |
| John David | | Miller | | | Ba. Fuerte | Vieques | PR | 00765 | 2525 |
| Penny | | Miller | | Calle Fortin | Ba. Fuerte | Vieques | PR | 00765 | 2743 |
| Luciano | | Mojica | | P. O. Box 1031 | Ba. Fuerte | Vieques | PR | 00765 | 3523 |
| Guillermina | | Morales | | Num 30 Calle #2 P. O. Box 677 | Urb. Lucila Franco | Vieques | PR | 00765 | 0365 |
| Altimina | | Navarro | | Calle Benitez Castanio #31 P. O. Box 7 | | Vieques | PR | 00765 | 0367 |
| Luis Angel | | Navarro | | HC-01 Box 6817 | | Vieques | PR | 00765 | 0368 |
| Yahaira | | Osorio | | Terraza de San Francisco B-9 | | Vieques | PR | 00765 | 1366 |
| Jennifer | | Paris | | HC-01 Box 7619 | Bo. Monte Santo | Vieques | PR | 00765 | 0377 |
| Jessica M. | | Paris | | HC-01 Box 7619 | Bo. Monte Santo | Vieques | PR | 00765 | 0375 |
| Jose M. | | Paris | | HC-01 Box 7618 | Bo. Monte Santo | Vieques | PR | 007659118 | 0374 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Juana | | Perez | | Box 125 | Ba. Fuerte | Vieques | PR | 00765 | 0381 |
| Manuel Alberto | | Pizarro | | | Bo. Morropouse A-39 | Vieques | PR | 00765 | 2227 |
| Richard M. | | Quinones | | Box 1268 | Istancia de Isla Nena | Vieques | PR | 00765 | 1214 |
| Carmen O. | | Ramon | | Calle Utah 294 | San Geraldo | Rio Piedras | PR | 00936 | 0388 |
| Carlos | | Ramos | Jr. | HC-02 Box 11916 | Bo. Santa Maria | Vieques | PR | 00765 | 3483 |
| Brenda Liz | | Rivera | | P. O. Box 1120 | Bo. Las Maria | Vieques | PR | 00765 | 3263 |
| Deon Jerrell | | Rivera | | HC-01 Box 9364 | Bo. Martineau | Vieques | PR | 00765 | 2987 |
| Iris Velia | | Rivera | | Calle Buena Vista #253A | Bo. Buena Vista | Vieques | PR | 00765 | 1581 |
| Juancarlos | | Rivera | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 1269 |
| Juan L. | | Roldan | | 161 Calle Flamboyan | Bo. Esperanza | Vieques | PR | 00765 | 0398 |
| Jose M. | | Ruiz | | Victor Duteil #27 | | Vieques | PR | 00765 | 0404 |
| Edgar | | Sanchez | | | Bo. Fuerte | Vieques | PR | 00765 | 2755 |
| Felix | | Santana | | P. O. Box 1228 | | Vieques | PR | 00765 | 0409 |
| Olga N. | | Santana | | HC-02 Box 11321 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0410 |
| Melvin | | Santiago | | | Bo. Santa Maria | Vieques | PR | 00765 | 0452 |
| Nancy Enid | | Serrano | | Calle Garcia | Bo. Leguillou E-117 | Vieques | PR | 00765 | 2713 |
| Bradley Niles | | Sheffield | | 993 Carro.8 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2075 |
| Juan | | Silva | | HC-02 Box 12330 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0413 |
| Lambert E. | | Talesford | Jr. | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 3304 |
| Corrado | | Torres | | P. O. Box 466 | Bo. Pueblo | Vieques | PR | 00765 | 3171 |
| Maria D. | | Torres | | HC-01 Box 7126 | Bo. Monte Santo | Vieques | PR | 00765 | 3492 |
| Carmen | | Vega | | Calle Benitez Castano #16 | | Vieques | PR | 00765 | 0431 |
| Julia | | Williams | | Calle Tintillos #329 | Bo. Esperanza | Vieques | PR | 00765 | 2663 |
| Joann Theresa | | Woods | | Calle Pinos #246 | | Vieques | PR | 00765 | 3562 |
| Carlos | Abreu | Camacho | | P. O. Box 1080 | Bo. Los Chivos | Vieques | PR | 00765 | 6565 |
| Nimia Orealis | Abreu | Camacho | | P. O. Box 848 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5175 |
| Elba | Abreu | Corcino | | Calle Hucar #16 | Bo. Esperanza | Vieques | PR | 00765 | 5245 |
| Gladys E. | Abreu | Corcino | | Tintillos 291 | Bo. Esperanza | Vieques | PR | 00765 | 2360 |
| Francis Yael | Abreu | Martinez | | P. O. Box 1322 | Bo. La PRRA | Vieques | PR | 00765 | 6022 |
| Carmelo | Abreu | Melendez | | Orquideas #83 | Bo. Esperanza | Vieques | PR | 00765 | 2855 |
| Gabriel | Abreu | Melendez | | Calle Almendro #191 | Bo. Esperanza | Vieques | PR | 00765 | 0810 |
| Leocadio | Abreu | Melendez | | Calle Acacia #119 | Bo. Esperanza | Vieques | PR | 00765 | 0723 |
| Maria Gertrudis | Abreu | Melendez | | Calle Flamboyan #282 | Bo. Esperanza | Vieques | PR | 00765 | 2635 |
| Paula Carmelina | Abreu | Melendez | | Calle Almendo #195 P. O. Box 257 | Bo. Esperanza | Vieques | PR | 00765 | 2477 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Arturo | Abreu | Navarro | | Calle #1 #46 | Urb. Lucila Franco | Vieques | PR | 00765 | 5429 |
| Alexis Omar | Abreu | Osorio | | P. O. Box 480 | Bo. Santa Maria | Vieques | PR | 00765 | 4751 |
| Enrique | Abreu | Pimentel | | P. O. Box 257 Calle Almendro #195 | Bo. Esperanza | Vieques | PR | 00765 | 3198 |
| Oswaldo | Abreu | Rivera | | Jardines de Vieques Edif 13-B Apt. 40 | | Vieques | PR | 00765 | 7328 |
| Rosamy | Abreu | Ruiz | | P. O. Box 125 | | Vieques | PR | 00765 | 2703 |
| Samary | Abreu | Ruiz | | P. O. Box 125 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2704 |
| Cesar | Abreu | Santiago | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 4970 |
| Deudedis | Abreu | Santiago | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 4989 |
| Gabriel Luis | Abreu | Santiago | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 4894 |
| Maria | Abreu | Santiago | | | Urb. Lucila Franco | Vieques | PR | 00765 | 0632 |
| Mario | Abreu | Santiago | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 7145 |
| Norma Iris | Abreu | Santiago | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 4971 |
| Jomayra | Abreu | Silva | | Calle #3 Casa #25 | Urb. Lucila Franco | Vieques | PR | 00765 | 1602 |
| Yahaira | Abreu | Torres | | P. O. Box 1113 | Bo. Fuerte | Vieques | PR | 00765 | 5311 |
| Yamaira | Abreu | Torres | | P. O. Box 1113 | Bo. Fuerte | Vieques | PR | 00765 | 5312 |
| Crucita | Abril | Delgado | | P. O. Box 397 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5864 |
| Juan Manuel | Acencio | Camacho | | P. O. Box 1378 | Bo. Pilon | Vieques | PR | 00765 | 6289 |
| Astrid | Acevedo | Aponte | | HC-02 Box 13114 | Bo. Destino | Vieques | PR | 00765 | 2890 |
| Carmen Mercedes | Acevedo | Ayala | | | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6744 |
| Jose | Acevedo | Ayala | | HC-01 Box 7522 | Bo. Monte Santo | Vieques | PR | 00765 | 5500 |
| Suleika | Acevedo | Barbosa | | HC-01 Box 8854 | Bo. Santa Maria | Vieques | PR | 00765 | 0873 |
| Zuleima | Acevedo | Barbosa | | HC-01 Box 8854 | Bo. Santa Maria | Vieques | PR | 00765 | 0925 |
| Alejandro | Acevedo | Castro | | HC-01 Box 7109 | Bo. Monte Santo | Vieques | PR | 00765 | 4276 |
| Adry | Acevedo | Cruz | | P. O. Box 581 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4070 |
| Alvy | Acevedo | Cruz | | P. O. Box 581 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4610 |
| Aresray | Acevedo | Cruz | | P. O. Box 1096 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5614 |
| Emy | Acevedo | Cruz | | P. O. Box 581 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 3831 |
| Onix | Acevedo | Cruz | | P. O. Box 581 | Bo. Santa Maria | Vieques | PR | 00765 | 4337 |
| Marta | Acevedo | Feliciano | | P. O. Box 1458 | Bo. Monte Santo | Vieques | PR | 00765 | 5867 |
| Adriana Paola | Acevedo | Felix | | P. O. Box 890 | Bo. Monte Santo | Vieques | PR | 00765 | 5985 |
| Alanis Fabiola | Acevedo | Felix | | P. O. Box 890 | Bo. Monte Santo | Vieques | PR | 00765 | 5907 |
| Felicita | Acevedo | Figueroa | | E#83 | Bo. Leguillou | Vieques | PR | 00765 | 0338 |
| Jose | Acevedo | Garcia | | | Bo. Santa Maria | Vieques | PR | 00765 | 3838 |
| Rafael | Acevedo | Garcia | | Box 1157 | Bo. Monte Santo | Vieques | PR | 00765 | 1066 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Raymond | Acevedo | Garcia | | P. O. Box 1096 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4995 |
| Blanca | Acevedo | Gonzalez | | HC-01 Box 12901 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2552 |
| Antonia | Acevedo | Lopez | | P. O. Box 1063 | Bo. Martino | Vieques | PR | 00765 | 2696 |
| Miguel Angel | Acevedo | Lopez | | #40 Benitez Guzman | | Vieques | PR | 00765 | 5316 |
| Anthony | Acevedo | Martinez | | Box 890 | Bo. Fuerte | Vieques | PR | 00765 | 3043 |
| Edgar | Acevedo | Martinez | | Calle Geranio #512 | Bo. Esperanza | Vieques | PR | 00765 | 0730 |
| Ivette | Acevedo | Martinez | | Calle Hucar #3 | Bo. Esperanza | Vieques | PR | 00765 | 2118 |
| Jorge L. | Acevedo | Martinez | | P. O. Box 890 | Bo. Monte Santo | Vieques | PR | 00765 | 1993 |
| Luis Alfredo | Acevedo | Martinez | | P. O. Box 890 | Bo. Monte Santo | Vieques | PR | 00765 | 5984 |
| Nora G. | Acevedo | Martinez | | HC-02 Box 10128 | | Vieques | PR | 00765 | 1484 |
| Yaitza | Acevedo | Martinez | | P. O. Box 890 | Bo. Monte Santo | Vieques | PR | 00765 | 1742 |
| Keiram | Acevedo | Melton | | HC-01 Box 7130 | Bo. Monte Santo | Vieques | PR | 00765 | 4240 |
| Elsie | Acevedo | Mercado | | HC-02 Box 12301 | Bo. Santa Maria | Vieques | PR | 00765 | 7727 |
| Magda Teresa | Acevedo | Monel | | HC-01 Box 7492 | Bo. Monte Santo | Vieques | PR | 00765 | 4556 |
| Jaryam Otiehc | Acevedo | Mulero | | HC-02 Box 11620 | Bo. Santa Maria | Vieques | PR | 00765 | 5560 |
| Jalive R. | Acevedo | Nieves | | Box 1157 | | Vieques | PR | 00765 | 0798 |
| Nieztche Z. | Acevedo | Nieves | | Box 1157 | | Vieques | PR | 00765 | 0797 |
| Felix Humberto | Acevedo | Olivencia | | P. O. Box 1458 | Bo. Monte Santo | Vieques | PR | 00765 | 5211 |
| Franchesca Marie | Acevedo | Olivencia | | P. O. Box 1458 | Bo. Monte Santo | Vieques | PR | 00765 | 5088 |
| Jose Carlos | Acevedo | Ortiz | | P. O. Box 1140 | Bo. Tortuguero | Vieques | PR | 00765 | 5134 |
| Karina | Acevedo | Osorio | | HC-01 Box 7120 | Bo. Monte Santo | Vieques | PR | 00765 | 5070 |
| Karla | Acevedo | Osorio | | HC-01 Box 7120 | Bo. Monte Santo | Vieques | PR | 00765 | 5252 |
| Kassandra Mariel | Acevedo | Osorio | | HC-01 Box 7120 | Bo. Monte Santo | Vieques | PR | 00765 | 5068 |
| Kiara | Acevedo | Osorio | | HC-01 Box 7120 | Bo. Monte Santo | Vieques | PR | 00765 | 5067 |
| Laiza Noemi | Acevedo | Osorio | | HC-01 Box 7711 | Bo. Monte Santo | Vieques | PR | 00765 | 6864 |
| Natanael | Acevedo | Osorio | | HC-01 Box 7711 | Bo. Monte Santo | Vieques | PR | 00765 | 6652 |
| Carlos | Acevedo | Pizarro | | P. O. Box 581 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 3830 |
| Luis | Acevedo | Pizarro | | P. O. Box 1427 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3003 |
| Vivian Marie | Acevedo | Rivera | | HC-02 Box 12626 | Ba. Fuerte | Vieques | PR | 00765 | 2837 |
| Eddie | Acevedo | Rodriguez | | P. O. Box 613 | Bo. Santa Maria | Vieques | PR | 00765 | 5407 |
| Anthony Louis | Acevedo | Romero | | HC-02 Box 12618 | Bo. Fuerte | Vieques | PR | 00765 | 4607 |
| Axel Yankiel | Acevedo | Romero | | HC-01 Box 12618 | Bo. Fuerte | Vieques | PR | 00765 | 4520 |
| Mireya | Acevedo | Sanes | | P. O. Box 282 | Bo. La PRRA | Vieques | PR | 00765 | 6279 |
| Arlene | Acevedo | Torres | | HC-01 Box 7124 | | Vieques | PR | 00765 | 4373 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Eddie Nelson | Acevedo | Torres | | HC-01 Box 7474 | Bo. Monte Santo | Vieques | PR | 00765 | 0779 |
| Edwin | Acevedo | Torres | | HC-01 Box 7475 | Bo. Monte Santo | Vieques | PR | 00765 | 4108 |
| Efrain | Acevedo | Torres | | P. O. Box 168 | Bo. Tortuguero | Vieques | PR | 00765 | 1554 |
| Esteban | Acevedo | Torres | | Calle Carlos Lebron Box 120 | | Vieques | PR | 00765 | 1593 |
| Hector Hiram | Acevedo | Torres | | HC-01 Box 7126 | Bo. Monte Santo | Vieques | PR | 00765 | 7634 |
| Jorge Luis | Acevedo | Torres | | #A-70 | Bo. Morropouse | Vieques | PR | 00765 | 5030 |
| Jormarie | Acevedo | Torres | | HC-01 Box 7126 | Bo. Monte Santo | Vieques | PR | 00765 | 4456 |
| Luis A. | Acevedo | Torres | | P. O. Box 890 | Bo. Monte Santo | Vieques | PR | 00765 | 1961 |
| Nilsa Ivette | Acevedo | Torres | | HC-02 Box 10131 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 0576 |
| Yailene Enid | Acevedo | Torres | | HC-01 Box 7114 | | Vieques | PR | 00765 | 4365 |
| Yarima Enid | Acevedo | Torres | | HC-01 Box 7114 | | Vieques | PR | 00765 | 4269 |
| Raul | Acevedo | Vazquez | | HC-03 Box 13124 | Bo. Monte Carmelo | Vieques | PR | 00765 | 1444 |
| Angel Manuel | Acevedo | Velazquez | | HC-01 Box 7492 | Bo. Monte Santo | Vieques | PR | 00765 | 4682 |
| Crucita | Acevedo | Velazquez | | P. O. Box 816 | Bo. Monte Santo | Vieques | PR | 00765 | 5656 |
| Jose F. | Acevedo | Velazquez | | P. O. Box 816 | Bo. Monte Santo | Vieques | PR | 00765 | 5654 |
| Jose Manuel | Acevedo | Velazquez | | HC-01 Box 7171 | Bo. Monte Santo | Vieques | PR | 00765 | 4642 |
| Lucia | Acevedo | Velazquez | | HC-01 Box 7176 | Bo. Monte Santo | Vieques | PR | 00765 | 4848 |
| Nilda | Acevedo | Velazquez | | P. O. Box 1053 | Bo. Monte Santo | Vieques | PR | 00765 | 1276 |
| Yamiretsy | Acevedo | Villalona | | Calle Carlos Lebron Box 120 | | Vieques | PR | 00765 | 1607 |
| Yanibelle | Acevedo | Villalona | | Calle Carlos Lebron Apt. 160 | | Vieques | PR | 00765 | 1610 |
| Yariel | Acevedo | Villalona | | Calle Carlos Lebron Box 120 | | Vieques | PR | 00765 | 1608 |
| Cristian Luis | Acosta | | | HC-02 Box 12713 | Bo. Morropouse | Vieques | PR | 00765 | 7179 |
| Jose Edgardo | Acosta | Acevedo | | HC-02 Box 10131 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4262 |
| Yanira Yanice | Acosta | Acevedo | | HC-02 Box 10131 | Bo. Pueblo Nuevo | Vieques | PR | 007659409 | 0580 |
| Yanisha I. | Acosta | Acevedo | | HC-02 Box 10131 | Bo. Pueblo Nuevo | Vieques | PR | 007659409 | 0581 |
| Jose Antonio | Acosta | Avila | | P. O. Box 212 | Bo. Santa Maria | Vieques | PR | 00765 | 1942 |
| Militza | Acosta | Avila | | P. O. Box 212 | Bo. Santa Maria | Vieques | PR | 00765 | 1941 |
| Anastacia | Acosta | Carrasquillo | | Calle Orguideas | Bo. Esperanza | Vieques | PR | 00765 | 1691 |
| Carmen | Acosta | Carrasquillo | | Calle Acacia #205 | Bo. Esperanza | Vieques | PR | 00765 | 0807 |
| Olga Iris | Acosta | Carrasquillo | | Calle Orguideas #47 | Istancia de Isla Nena | Vieques | PR | 00765 | 1225 |
| Andres | Acosta | Cepeda | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 0561 |
| Maria Esther | Acosta | Cepeda | | Rt. 2-9412 / 181 Harvy Project | Kingshill | St. Croix | VI | 00851 | 8357 |
| Erick Yalier | Acosta | Felix | | P. O. Box 6393 | Sunny Isle #718 Barren Spot | St. Croix | VI | 00823 | 6462 |
| Nizbeth Coraliz | Acosta | Felix | | P. O. Box 6393 | Sunny Isle #718 Barren Spot | St. Croix | VI | 00823 | 6461 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jose Antonio | Acosta | Gutierrez | | | Bo. Santa Maria 1195 | Vieques | PR | 00765 | 2092 |
| Juan | Acosta | Guzman | | Calle Prudencio Quinones #230 P. O. Box 438 | | Vieques | PR | 00765 | 1765 |
| Eduviges | Acosta | Hernandez | | Calle Flamboyan #296 | Bo. Esperanza | Vieques | PR | 00765 | 4387 |
| Arcadia | Acosta | Lopez | | Calle Buena Vista #270 P. O. Box 255 | | Vieques | PR | 00765 | 1566 |
| Dali | Acosta | Lugo | | Calle Girasoles #380 | Bo. Esperanza | Vieques | PR | 00765 | 6814 |
| Felix M. | Acosta | Maldonado | | P. O. Box 323 | Bo. Tortuguero | Vieques | PR | 00765 | 3283 |
| Wilma I. | Acosta | Maldonado | | P. O. Box 323 | Bo. Las Maria | Vieques | PR | 00765 | 2506 |
| Jose Felix | Acosta | Martinez | | HC-02 Box 10131 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4261 |
| Luis Antonio | Acosta | Martinez | | P. O. Box 200 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4087 |
| Theodora | Acosta | Martinez | | HC-02 Box 11309 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1787 |
| Juana | Acosta | Mercado | | P. O. Box 221 | Kingshill | St. Croix | VI | 00850 | 8228 |
| Yamilka Joset | Acosta | Mercado | | Calle Libra #172 HC-02 Box 13660 | Bo. Las Maria | Vieques | PR | 00765 | 0997 |
| Eladio | Acosta | Mojica | | P. O. Box 200 | Bo. Santa Maria | Vieques | PR | 00765 | 4811 |
| Emilio Andres | Acosta | Ortiz | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 0572 |
| Carmen Milagro | Acosta | Perez | | P. O. Box 354 | King Hills | St. Croix | VI | 00851 | 7673 |
| Jose | Acosta | Roldan | | HC-01 Box 8589 | Bo. Martino | Vieques | PR | 00765 | 5322 |
| Emilia | Acosta | Sanes | | Bo. Williams Delight Plot 309 | Fredericksted | St. Croix | VI | 00841 | 5902 |
| Jose Manuel | Acosta | Sanes | | P. O. Box 1785 | Frederick Sted. | St. Croix | PR | 00851 | 5428 |
| Christian Yaniel | Acosta | Serrano | | P. O. Box 108 | Istancia de Isla Nena | Vieques | PR | 00765 | 4909 |
| Dilka Yanelis | Acosta | Serrano | | P. O. Box 108 | Istancia de Isla Nena | Vieques | PR | 00765 | 4911 |
| Hector M. | Acosta | Serrano | | P. O. Box 987 | Bo. Las Maria | Vieques | PR | 00765 | 3176 |
| Miguel | Acosta | Serrano | | P. O. Box 212 | Bo. Santa Maria #28 | Vieques | PR | 00765 | 0954 |
| Ana Maria | Acosta | Torres | | HC-02 Box 12709 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3737 |
| Jose E. | Acosta | Torres | | HC-02 Box 12717 | | Vieques | PR | 00765 | 4000 |
| Lucrecia | Acosta | Torres | | HC-02 Box 12617 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0422 |
| Luz Delia | Acosta | Torres | | HC-02 Box 12709 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4331 |
| Mariglory | Acosta | Torres | | P. O. Box 438 | | Vieques | PR | 00765 | 2011 |
| Jaidie M. | Acosta | Ventura | | Calle Magnolia #405 | Bo. Esperanza | Vieques | PR | 00765 | 3120 |
| Yaritza | Acosta | Ventura | | Calle Magnolia #405 | Bo. Esperanza | Vieques | PR | 00765 | 2051 |
| Evelyn | Acosta | Vincenty | | P. O. Box 1051 | Bo. Monte Santo | Vieques | PR | 00765 | 2248 |
| Gladys | Adams | Barreto | | Calle Gladiola#489 | Bo. Esperanza | Vieques | PR | 00765 | 2493 |
| Jaime Javier | Adams | Benjamin | | P. O. Box 497 | Bo. Monte Santo | Vieques | PR | 00765 | 0707 |
| Milivy M. | Adams | Calderon | | P. O. Box 1420 | Bo. Cofi | Vieques | PR | 00765 | 0331 |
| Virginia | Adams | Caseres | | P. O. Box 245 | Bo. Esperanza | Vieques | PR | 00765 | 1744 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Adrienne | Adams | Colon | | Calle Robles #241 P. O. Box 204 | Bo. Esperanza | Vieques | PR | 00765 | 2952 |
| Aida Angelica | Adams | Colon | | Calle Robles #243 | Bo. Esperanza | Vieques | PR | 00765 | 0820 |
| Jorge Felipe | Adams | Colon | | Calle Robles #241 | Bo. Esperanza | Vieques | PR | 00765 | 2861 |
| Victor Juan | Adams | Colon | | Calle Robles #245 | Bo. Esperanza | Vieques | PR | 00765 | 7140 |
| Virginia | Adams | Colon | | Calle Robles #245 | Bo. Esperanza | Vieques | PR | 00765 | 4277 |
| Sara | Adams | Lopez | | P. O. Box 814 | Urb. Isabel Segunda | Vieques | PR | 00765 | 4705 |
| Ana E. | Adams | Perez | | HC-01 Box 14011 | Bo. Puerto Real | Vieques | PR | 00765 | 4381 |
| Judith | Adams | Perez | | HC-02 Box 14004 | Bo. Esperanza | Vieques | PR | 00765 | 7101 |
| Ana | Adams | Porfil | | | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 6868 |
| Jose Emilio | Adams | Soto | | P. O. Box 1420 | Bo. Cofi | Vieques | PR | 00765 | 3521 |
| Carlos Javier | Adono | Ventura | | P. O. Box 1046 Calle Tintillo #287 | | Vieques | PR | 00765 | 1817 |
| Sonia Noemi | Adorno | | | HC-02 Box 12502 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6088 |
| Cristina | Adorno | Belardo | | HC-01 Box 8927 | Bo. Santa Maria | Vieques | PR | 00765 | 3149 |
| Santos | Adorno | Collaso | | HC-02 Box 12523 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2659 |
| Maria Cristina | Adorno | Huertas | | Res. Jardines de Vieques Edif. 3 Apt. 9 | | Vieques | PR | 00765 | 5454 |
| Federico | Adorno | Rivera | | | Bo. Esperanza | Vieques | PR | 00765 | 1818 |
| Sonia | Adorno | Romero | | HC-02 Box 12502 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1446 |
| Sara A. | Adorno | Rucci | | HC-02 Box 12500 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3313 |
| Francisco | Adorno | Santana | | Buzon C-25 | Urb. Isabel II | Vieques | PR | 00765 | 7097 |
| Aimme Celeste | Adorno | Soto | | Buzon C-25 | Urb. Isabell II | Vieques | PR | 00765 | 6508 |
| Normarie | Adorno | Soto | | Calle 2 #35 | Urb. Lucila Franco | Vieques | PR | 00765 | 6689 |
| Federico | Adorno | Ventura | | P. O. Box 1046 Calle Tintillo #287 | | Vieques | PR | 00765 | 1816 |
| Johanleidys | Agosta | Ayala | | HC-01 Box 12611 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2894 |
| John | Agosta | Ayala | | HC-02 Box 12611 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2904 |
| Rafael Angel | Agosto | Alvarez | | HC-01 Box 6105 | | Vieques | PR | 00765 | 6318 |
| Ricardo Juan | Agosto | Carter | | HC-01 Box 6105 | | Vieques | PR | 00765 | 6659 |
| Aramis | Agosto | Castro | | P. O. Box 1418 | | Canovanas | PR | 00629 | 3705 |
| Marilyn | Agosto | Jiminez | | HC-01 Box 9627 | Bo. Martino | Vieques | PR | 00765 | 4347 |
| John J. | Agosto | Maldonado | | P. O. Box 1108 | Bo. Santa Maria | Vieques | PR | 00765 | 4083 |
| Alysa Suzette | Agosto | Molina | | HC-01 Box 8705 Calle Turqueza #132 | | Vieques | PR | 00765 | 4917 |
| Irma | Agosto | Robles | | | Bo. Santa Maria | Vieques | PR | 00765 | 5396 |
| Loris | Aguayo | Rosa | | P. O. Box 480 | Bo. Santa Maria | Vieques | PR | 00765 | 4545 |
| Hector Manuel | Aguayo | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2577 |
| Carlos Roberto | Alama | Hernandez | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 2976 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Roberto | Alama | Hernandez | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 2535 |
| Roberto | Alamo | Ayala | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 2536 |
| Ana Maria | Albandoz | Abreu | | Box 1278 | Bo. La PRRA | Vieques | PR | 00765 | 3224 |
| Dulce Maria | Albandoz | Ortiz | | P. O. Box 1278 | Bo. La PRRA | Vieques | PR | 00765 | 3223 |
| Angel Luis | Albarado | Class | | P. O. Box 116 | Bo. Santa Maria | Vieques | PR | 00765 | 3783 |
| Abdiel | Albert | Cintron | | HC-01 Box 7810 | | Vieques | PR | 00765 | 7711 |
| Kelvin Daniel | Albert | Gerena | | Calle Tintillos #327 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 3795 |
| Carmen Melanie | Albert | Santiago | | Calle Tintillos #327 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 3949 |
| Daniel | Albert | Santiago | | Calle Gladiola #460 | Bo. Monte Santo | Vieques | PR | 00765 | 3961 |
| Jorge | Alberto | Felix | | HC-01 Box 7459 | Bo. Monte Santo | Vieques | PR | 00765 | 0994 |
| Patricio Javier | Albuja | Felix | | HC-01 Box 13853 | Bo. Lujan | Vieques | PR | 00765 | 8124 |
| Margarita | Alcantara | Sabala | | HC-01 Box 6406 | Bo. Los Chivos | Vieques | PR | 00765 | 4835 |
| Daniel Josue | Alejandro | | | Buzon B-44 | Ba. Fuerte | Vieques | PR | 00765 | 6108 |
| Nestor | Alejandro | Caraballo | | P. O. Box 1375 | Bo. Monte Santo | Vieques | PR | 00765 | 3646 |
| Nereida | Alejandro | Colon | | HC-02 Box 12308 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1440 |
| Jose Daniel | Alejandro | Figueroa | | Apt. 427 | Bo. Monte Santo | Vieques | PR | 00765 | 5419 |
| Jose Miguel | Alejandro | Figueroa | | Apt. 427 | Bo. Monte Santo | Vieques | PR | 00765 | 5418 |
| Jesenia | Alejandro | Garcia | | P. O. Box 52 | Bo. Villa Borinquen Sector Bastimento | Vieques | PR | 00765 | 3841 |
| Alexis Ray | Alejandro | Gonzalez | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 2534 |
| Mercedes Mercie | Alejandro | Hodge | | Buzon E-59 | Ba. Leguillou | Vieques | PR | 00765 | 3775 |
| Nayda | Alejandro | Hodge | | | Bo. Santa Maria | Vieques | PR | 00765 | 0512 |
| Sandra | Alejandro | Hodge | | Buzon E-59 | Ba. Leguillou | Vieques | PR | 00765 | 7093 |
| Sylvia | Alejandro | Hodge | | Buzon B-44 | Ba. Fuerte | Vieques | PR | 00765 | 6242 |
| Alexis | Alejandro | Mercado | | | Bo. La PRRA | Vieques | PR | 00765 | 2844 |
| Jose Enrique | Alejandro | Ortiz | | P. O. Box 427 | Bo. Esperanza | Vieques | PR | 00765 | 5534 |
| Eliezer | Alejandro | Padilla | | P. O. Box 133 | Urb. Estancia de Isla Nena | Vieques | PR | 00765 | 1591 |
| Janitza | Alejandro | Padilla | | P. O. Box 133 | Urb. Estancia de Isla Nena | Vieques | PR | 00765 | 5291 |
| Jean Carlos | Alejandro | Padilla | | P. O. Box 133 | Urb. Estancia de Isla Nena | Vieques | PR | 00765 | 1574 |
| Jonathan | Alejandro | Padilla | | P. O. Box 133 | Urb. Estancia de Isla Nena | Vieques | PR | 00765 | 1575 |
| Jose Manuel | Alejandro | Padilla | | P. O. Box 133 | Urb. Estancia de Isla Nena | Vieques | PR | 00765 | 1573 |
| Joshua | Alejandro | Padilla | | P. O. Box 133 | Urb. Estancia de Isla Nena | Vieques | PR | 00765 | 1576 |
| Ilia Edmee | Alejandro | Ponce | | Calle Robles #257 | Bo. Esperanza | Vieques | PR | 00765 | 5487 |
| Jose Enrique | Alejandro | Ponce | | P. O. Box 86 | Bo. La PRRA | Vieques | PR | 00765 | 5171 |
| Ana Celia | Alejandro | Ramos | | P. O. Box 696 | Bo. Santa Maria | Vieques | PR | 00765 | 5089 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Eliezer | Alejandro | Ramos | | P. O. Box 133 | | Vieques | PR | 00765 | 1590 |
| Victor | Alejandro | Rivera | | P. O. Box 79 Pueblo al Lado de Richard's Café | | Vieques | PR | 00765 | 2853 |
| Cecilia | Alejandro | Torres | | Box 282 | | Vieques | PR | 00765 | 0417 |
| Miguel | Alejandro | Torres | | HC-02 Box 12303 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5829 |
| William | Aleman | Lopez | | HC-02 Box 15106 | Bo. La Mina | Vieques | PR | 00765 | 3190 |
| Rodolfo | Algaria | Diaz | | Calle Libre #173 P. O. Box 557 | Bo. Las Maria | Vieques | PR | 00765 | 0988 |
| Taina M. | Alicea | Diaz | | HC-01 Box 8471 | | Vieques | PR | 00765 | 1743 |
| Luis Angel | Alicea | Melendez | | Calle 1 #47 | Urb. Lucila Franco | Vieques | PR | 00765 | 5461 |
| Felicita | Alicea | Rivera | | | Bo. Tortuguero | Vieques | PR | 00765 | 0546 |
| Elin | Alicea | Sanchez | | P. O. Box 804 | Bo. Monte Santo | Vieques | PR | 00765 | 4191 |
| Maricela del Pilar | Alicea | Santana | | Calle Geranios #518 | Bo. Esperanza | Vieques | PR | 00765 | 5809 |
| Jodie Frederick | Allspach | Lovett | | P. O. Box 838 | | Mt. Dora | FL | 32757 | 4806 |
| Angela | Almestica | | | Bda. Leguillou E-117 | | Vieques | PR | 00765 | 4342 |
| Maria Mercedez | Almestica | Augustine | | HC-02 Box 12726 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3189 |
| Newille A. | Almestica | Cruz | | Buzon D-87 | Bo. Canon | Vieques | PR | 00765 | 1516 |
| Francisco | Almestica | Garcia | | HC-02 Box 11703 | Bo. Santa Maria | Vieques | PR | 00765 | 2432 |
| Maria | Almestica | Garcia | | Correo General | | Vieques | PR | 00765 | 3030 |
| Yanuel | Almestica | Garcia | | HC-02 Box 11703 | Bo. Santa Maria | Vieques | PR | 00765 | 2438 |
| Raphael | Almestica | Matos | | HC-01 Box 8521 | Bo. Tortuguero | Vieques | PR | 00765 | 5473 |
| Luis | Almestica | Medina | | P. O. Box 313 | Bo. Fuerte | Vieques | PR | 00765 | 4409 |
| Luis Daniel | Almestica | Romero | | HC-02 Box 12714 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6014 |
| Isidoro | Almestica | Santiago | | D-87 | Bo. Canon | Vieques | PR | 00765 | 1511 |
| Francisco | Almestica | Spikermann | | HC-02 Box 1170 | Bo. Santa Maria | Vieques | PR | 00765 | 2437 |
| Julio B. | Almodobar | Matta | | Calle Acacia #126 | Bo. Esperanza | Vieques | PR | 00765 | 3414 |
| Ferdinand | Almodovar | Pacheco | | P. O. Box 1040 | Bo. Monte Carmelo | Vieques | PR | 00765 | 8414 |
| Antonia | Aloyo | Belardo | | Calle Almendro #193 | Bo. Esperanza | Vieques | PR | 00765 | 2762 |
| Gloria | Aloyo | Escobar | | Apt. 788 | Bo. Morropo | Vieques | PR | 00765 | 1495 |
| Carmen | Aloyo | Flores | | Calle Libra #168 P. O. Box 653 | Bo. Las Maria | Vieques | PR | 00765 | 0996 |
| Juan | Aloyo | Flores | | P. O. Box 788 | Bo. Santa Maria | Vieques | PR | 00765 | 0903 |
| Isabel | Aloyo | Ortiz | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 4044 |
| Ramon | Aloyo | Ortiz | | Calle Almendro #193 | Bo. Esperanza | Vieques | PR | 00765 | 2260 |
| Glennys | Aloyo | Tapia | | Box 1380 | Bo. Santa Maria | Vieques | PR | 00765 | 3478 |
| Candida | Alvarado | Ayala | | HC-01 Box 8930 | Bo. Monte Santo | Vieques | PR | 00765 | 5691 |
| Jose Orlando | Alvarado | Ayala | | HC-01 Box 8930 | Bo. Santa Maria | Vieques | PR | 00765 | 4369 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Gloria | Alvarado | Bermudez | | P. O. Box 609 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2176 |
| Jesus M. | Alvarado | Christian | | P. O. Box 1078 | Bo. La PRRA | Vieques | PR | 00765 | 7084 |
| Aura | Alvarado | Cordero | | Calle Girazolle #408 | Bo. Esperanza | Vieques | PR | 00765 | 2653 |
| Jose Orlando | Alvarado | Cordero | | HC-01 Box 9207 | Bo. Martino | Vieques | PR | 00765 | 5928 |
| Wilfredo | Alvarado | Cordero | | Calle Gladiolas #444 | Bo. Esperanza | Vieques | PR | 00765 | 6217 |
| Damariz | Alvarado | Diaz | | P. O. Box 1078 | Bo. La PRRA | Vieques | PR | 00765 | 7086 |
| Edwardo Jose | Alvarado | Velez | | HC-01 Box 9207 | Bo. Martino | Vieques | PR | 00765 | 5898 |
| Jose Eduardo | Alvarado | Velez | | HC-01 Box 9207 | Bo. Martino | Vieques | PR | 00765 | 5926 |
| Joiarib | Alvarez | Ayala | | HC-01 Box 6956 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 6020 |
| Yamileishka | Alvarez | Ayala | | HC-01 Box 6956 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 5869 |
| Yoxuan | Alvarez | Ayala | | HC-01 Box 6956 | Bo. Monte Santo | Vieques | PR | 00765 | 1560 |
| Erick Nelson | Alvarez | Felix | | P. O. Box 1160 | Bo. La PRRA | Vieques | PR | 00765 | 3781 |
| Johana Ester | Alvarez | Felix | | P. O. Box 1160 | Bo. La PRRA | Vieques | PR | 00765 | 3779 |
| Lucrecia | Alvarez | Lopez | | P. O. Box 84 | Bo. Monte Santo | Vieques | PR | 00765 | 4739 |
| Maria Elisa | Alvarez | Lopez | | HC-01 Box 6192 | Bo. Monte Carmelo | Vieques | PR | 00765 | 7177 |
| Noemi | Alvarez | Lopez | | HC-01 Box 6192 | Bo. La PRRA | Vieques | PR | 00765 | 4255 |
| Anibal | Alvarez | Mabry | | Box 496 | | Vieques | PR | 00765 | 3056 |
| Abajomy | Alvarez | Parrilla | | P. O. Box 1462 | Bo. Tortuguero | Vieques | PR | 00765 | 4582 |
| Angel Manuel | Alvarez | Perez | | HC-01 Box 8478 | Bo. Monte Santo | Vieques | PR | 00765 | 4180 |
| Armando | Alvarez | Perez | | HC-02 Box 13127 | Bo. Monte Santo | Vieques | PR | 00765 | 6763 |
| Carmen | Alvarez | Perez | | HC-01 Box 8470 | Bo. Monte Santo | Vieques | PR | 00765 | 1712 |
| Hector Manuel | Alvarez | Perez | | P. O. Box 271 | Bo. Las Maria | Vieques | PR | 00765 | 1082 |
| Wiljelys Ruby | Alvarez | Perez | | HC-01 Box 8052 | Bo. Monte Santo | Vieques | PR | 00765 | 4022 |
| Hector Manuel | Alvarez | Rodriguez | | HC-01 Box 6956 | Bo. Monte Santo | Vieques | PR | 00765 | 1559 |
| Wilvyn | Alvarez | Rodriguez | | Box 207 | | Vieques | PR | 00765 | 2013 |
| Xiomara | Alvarez | Rodriguez | | P. O. Box 207 | Bo. Monte Santo | Vieques | PR | 00765 | 5870 |
| Regino | Alvarez | Rosario | | P. O. Box 1208 | Bo. La PRRA | Vieques | PR | 00765 | 1037 |
| Carmen Milagros | Alvarez | Sanes | | HC-01 Box 6301 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5996 |
| Jousiel Manuel | Alvarez | Sanes | | P. O. Box 1208 | Bo. La PRRA | Vieques | PR | 00765 | 3975 |
| Nelson | Alvarez | Sanes | | P. O. Box 315 | Bo. La PRRA | Vieques | PR | 00765 | 5433 |
| Angel | Alvarez | Serrano | | Calle Pinos #266 | Bo. Esperanza | Vieques | PR | 00765 | 0746 |
| Olga | Alvarez | Serrano | | HC-01 Box 9626 | Bo. Monte Santo | Vieques | PR | 00765 | 4237 |
| Minieli | Alvarez | Suarez | | P. O. Box 823 | | Vieques | PR | 00765 | 7807 |
| Claribel | Alvarez | Vega | | HC-01 Box 8115 | | Vieques | PR | 00765 | 2003 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Elizabeth M. | Alverez | Pena | | Calle Aries #134 P. O. Box 461 | Bo. Las Maria | Vieques | PR | 00765 | 3047 |
| Jesus | Alverez | Torres | | P. O. Box 1014 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2475 |
| Betzaida | Alvira | Corcino | | Calle Benitez Guzman #44 | | Vieques | PR | 00765 | 6082 |
| Iraida | Alvira | Corcino | | P. O. Box 1507 | Bo. Pueblo | Vieques | PR | 00765 | 6083 |
| Gaspar | Alvira | Cruz | Jr. | P. O. Box 344 | Bo. Benitez Castensio #44 | Vieques | PR | 00765 | 4478 |
| Sonia N. | Amadeo | Alicea | | Box 260 | | Vieques | PR | 00765 | 2706 |
| Mauricio | Amaro | Ayala | | Calle Girasoles 362 | Bo. Esperanza | Vieques | PR | 00765 | 6625 |
| Carlos J. | Amaro | Casanova | | P. O. Box 294 | | Vieques | PR | 00765 | 2046 |
| Meiling | Amaro | Casanova | | P. O. Box 294 | | Vieques | PR | 00765 | 2047 |
| Joangely | Amaro | Flores | | Calle Magnolia #479 | Bo. Esperanza | Vieques | PR | 00765 | 0665 |
| Juan A. | Amaro | Hernandez | | Calle Magnolia #479 | Bo. Esperanza | Vieques | PR | 00765 | 0636 |
| Sandra Iriette | Amaro | Hernandez | | HC-01 Box 7011 | | Vieques | PR | 00765 | 4376 |
| Ismael | Amaro | Morales | | P. O. Box 572 | | Vieques | PR | 00765 | 3615 |
| Carlos | Ammestica | Felix | | HC-02 Box 11717 | | Vieques | PR | 00765 | 1095 |
| Ricky | Andrades | Monell | | HC-01 Box 6712 | Bo. La PRRA | Vieques | PR | 00765 | 1033 |
| Sherry | Andrades | Monell | | HC-01 Box 6712 | Bo. La PRRA | Vieques | PR | 00765 | 1067 |
| Carmen | Andrades | Nieves | | HC-01 Box 6712 | Bo. La PRRA | Vieques | PR | 00765 | 1032 |
| Cruz | Anduce | Acosta | | P. O. Box 684 | Bo. Morropouse | Vieques | PR | 00765 | 5284 |
| Myrna | Anduce | Acosta | | P. O. Box 684 | Bo. Morropouse | Vieques | PR | 00765 | 0566 |
| Felix | Anduce | Hodge | | Calle Progreso Buzon E51 | Bda. Leguillou | Vieques | PR | 00765 | 8378 |
| Yaneisha | Angelie | Cruz | | HC-02 Box D-87 | Bo. Canon | Vieques | PR | 00765 | 3303 |
| Maria D. | Antuna | | | P. O. Box 471 | Bo. Monte Santo | Vieques | PR | 00765 | 5639 |
| Angel | Aponte | Camacho | | Box 317 | Bo. Destino | Vieques | PR | 00765 | 2288 |
| Cirilo | Aponte | Camacho | | P. O. Box 317 | Bo. Destino | Vieques | PR | 00765 | 1672 |
| Israel | Aponte | Camacho | | P. O. Box 317 | Bo. Destino | Vieques | PR | 00765 | 1671 |
| Sarita | Aponte | Camacho | | P. O. Box 317 | Bo. Destino | Vieques | PR | 00765 | 1670 |
| Gregorio Roberto | Aponte | Jiminez | | HC-01 Box 13669 | Bo. Destino | Vieques | PR | 00765 | 5788 |
| Ivette D. | Aponte | John | | HC-02 Box 13114 | Bo. Destino | Vieques | PR | 00765 | 2588 |
| Ivonne | Aponte | John | | HC-01 Box 8617 | Bo. Monte Santo | Vieques | PR | 00765 | 6970 |
| Carlos O. | Aponte | Molina | | Apt. 253 | Bo. Buena Vista | Vieques | PR | 00765 | 1595 |
| Jose D. | Aponte | Molina | | Box 253 | Bo. Buena Vista | Vieques | PR | 00765 | 1597 |
| Suleima | Aponte | Molina | | | Bo. Buena Vista | Vieques | PR | 00765 | 1594 |
| Jonathan David | Aponte | Rucci | | Box 1052 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2720 |
| Jose David | Aponte | Sanes | | | Bo. Destino | Vieques | PR | 00765 | 2863 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Angel | Aponte | Santos | | P. O. Box 317 | Bo. Destino | Vieques | PR | 00765 | 1669 |
| Carlos | Aponte | Santos | | Box 450 | Bo. Destino | Vieques | PR | 00765 | 2290 |
| Juan | Aponte | Santos | | P. O. Box 450 | Bo. Destino | Vieques | PR | 00765 | 6410 |
| Gilberto | Aquayo | Melendez | | P. O. Box 1178 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 2610 |
| Israel | Arbelo | Encarnacion | | HC-01 Box 7217 | Bo. Monte Santo | Vieques | PR | 00765 | 6296 |
| Islay | Arroyo | Castro | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 3027 |
| Silveria | Arroyo | Velazquez | | 410 Grand Street | Apt. 9A | New York | NY | 10002 | 8165 |
| Oscar Natalio | Arsinzoni | Osorio | | P. O. Box 100 | Bo. Santa Maria | Vieques | PR | 00765 | 5005 |
| Herminia | Ascencio | Ponce | | Calle Pinos #256 | Bo. Esperanza | Vieques | PR | 00765 | 2809 |
| Carlos Juan | Ascencio | Rivera | | Calle Magnolia #469 | Bo. Esperanza | Vieques | PR | 00765 | 7124 |
| Luz S. | Asencio | Diaz | | P. O. Box 554 | | Vieques | PR | 00765 | 6406 |
| Emilia | Asencio | Ponce | | HC-02 Box 15306 | Bo. La Mina | Vieques | PR | 00765 | 7090 |
| Raymundo | Asencio | Ponce | | P. O. Box 1291 | Bo. Esperanza | Vieques | PR | 00765 | 3413 |
| Ana Ivette | Asencio | Rivera | | Calle Magnolia #26 | Bo. Esperanza | Vieques | PR | 00765 | 1761 |
| Brandon Jamal | Ashford | Molina | | P. O. Box 114 | Estancia de Isla Nena | Vieques | PR | 00765 | 6516 |
| Devin Michael | Ashford | Molina | | P. O. Box 114 | Estancia de Isla Nena | Vieques | PR | 00765 | 6514 |
| Moies | Asia | Ocasio | | HC-02 Box 15203 | Bo. La Mina | Vieques | PR | 00765 | 5813 |
| Maria de Los Angeles | Avarado | Villfena | | Terraza San Francisco B-9 | | Vieques | PR | 00765 | 1370 |
| Luz Delia | Avenacio | Lugo | | P. O. Box 943 | Bo. Monte Santo | Vieques | PR | 00765 | 6718 |
| Ramona | Avenancio | Lugo | | P. O. Box 993 | Bo. Monte Santo | Vieques | PR | 00765 | 6717 |
| Silverio | Avenancio | Lugo | | P. O. Box 943 | Bo. Monte Santo | Vieques | PR | 00765 | 4116 |
| Carlos F. | Avenancio | Ventura | | P. O. Box 943 | | Vieques | PR | 00765 | 7819 |
| Silverio | Avenancio | Ventura | | P. O. Box 943 | | Vieques | PR | 00765 | 7818 |
| Andres | Avila | Diaz | | | Urb. Isabel II #A-6 | Vieques | PR | 00765 | 1051 |
| Luis Alberto | Avila | Felix | | | Bo. Morropouse | Vieques | PR | 00765 | 3715 |
| Nelson Ramon | Avila | Felix | | | Bo. Morropouse | Vieques | PR | 00765 | 3716 |
| Oscar | Avila | Garcia | | HC-02 Box 11931 | Bo. Santa Maria | Vieques | PR | 00765 | 3750 |
| Miguel Angel | Avila | Martinez | | P. O. Box 982 | Bo. Canon | Vieques | PR | 00765 | 4613 |
| Miguelina | Avila | Martinez | | P. O. Box 212 | Bo. Santa Maria #28 | Vieques | PR | 00765 | 0953 |
| Margarita | Avila | Melendez | | Box 1289 | Bo. Martino | Vieques | PR | 00765 | 1661 |
| Calibeth Marie | Avila | Monell | | HC-02 Box 11931 | Bo. Santa Maria | Vieques | PR | 00765 | 3755 |
| Javier Omar | Avila | Monell | | HC-02 Box 11931 | Bo. Santa Maria | Vieques | PR | 00765 | 3754 |
| Luis Ricardo | Avila | Monell | | HC-02 Box 11931 | Bo. Santa Maria | Vieques | PR | 00765 | 3752 |
| Oscar | Avila | Monell | | HC-02 Box 11931 | Bo. Santa Maria | Vieques | PR | 00765 | 3751 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Roberto Alejandro | Avila | Monell | | HC-02 Box 11931 | Bo. Santa Maria | Vieques | PR | 00765 | 3753 |
| Nelson | Avila | Ortiz | | Calle Felo Anduce Casa A-74 | | Vieques | PR | 00765 | 5239 |
| Yanelui | Avila | Savary | | | Urb. Isabel Segunda B-2 | Vieques | PR | 00765 | 3071 |
| Daniel | Avillan | Carrion | | HC-01 Box 8059 | Bo. Monte Santo | Vieques | PR | 00765 | 5127 |
| Kadisha | Avillan | Encarnacion | | P. O. Box 668 | Bo. Tortuguero | Vieques | PR | 00765 | 3982 |
| Alba N. | Avillan | Fan Fan | | HC-01 Box 8616 | Bo. Monte Santo | Vieques | PR | 00765 | 2726 |
| Maria | Avillan | Fanfan | | Calle #3 Casa #8 Buzon #8 | Urb. Lucila Franco | Vieques | PR | 00765 | 1273 |
| Carmen M. | Avillan | Gonzales | | P. O. Box 1104 | | Vieques | PR | 00765 | 1506 |
| Beverly | Avillan | Gonzalez | | Apt. 1104 | Pueblo Nuevo | Vieques | PR | 00765 | 1356 |
| Carmen | Avillan | Gonzalez | | P. O. Box 34 | Bo. Monte Santo | Vieques | PR | 00765 | 2560 |
| Laura E. | Avillan | Gonzalez | | | Bo. Monte Santo | Vieques | PR | 00765 | 0690 |
| Luis Felipe | Avillan | Gonzalez | | | Bo. Monte Santo | Vieques | PR | 00765 | 6624 |
| Nicolas | Avillan | Gonzalez | | P. O. Box 668 | Bo. Tortuguero | Vieques | PR | 00765 | 3981 |
| Marino | Avillan | Marcelino | | Buzon #8 | Urb. Lucila Franco | Vieques | PR | 00765 | 1981 |
| Rogelyn | Avillan | Marcelino | | Buzon #8 | Urb. Lucila Franco | Vieques | PR | 00765 | 1982 |
| Emmanuel | Avillan | Tapia | | Calle Gladiolas #487 | Bo. Esperanza | Vieques | PR | 00765 | 2657 |
| Nelson Ariel | Avillan | Tapia | | Calle Gladiola #487 | Bo. Esperanza | Vieques | PR | 00765 | 2512 |
| Henry Emmanuel | Axtmayer | Rodriguez | | HC-02 Box 10712 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4886 |
| Nuvia Moraima | Ayala | | | Calle Acacia #218 | Bo. Esperanza | Vieques | PR | 00765 | 5415 |
| Ruth Elizabeth | Ayala | | | 132 Calle Acacia #132 | | Vieques | PR | 00765 | 6543 |
| Dania | Ayala | Abreu | | | Urb. Lucila Franco | Vieques | PR | 00765 | 0624 |
| Deudedis | Ayala | Abreu | | | Urb. Lucila Franco | Vieques | PR | 00765 | 0623 |
| Mirza Milagros | Ayala | Abreu | | Casa #46 Calle #1 | Urb. Lucila Franco | Vieques | PR | 00765 | 6358 |
| Hector | Ayala | Acevedo | | HC-02 Box 12215 | Bo. Santa Maria | Vieques | PR | 00765 | 4656 |
| Hector Ivan | Ayala | Aguiar | | Box 587 | Istancia de Isla Nena | Vieques | PR | 00765 | 1218 |
| Danidsha | Ayala | Aloyo | | P. O. Box 1380 | Bo. Santa Maria | Vieques | PR | 00765 | 4622 |
| Eulogio | Ayala | Ayala | | P. O. Box 7210 | Bo. Santa Maria | Vieques | PR | 00765 | 4802 |
| Jose Jesus | Ayala | Ayala | | P. O. Box 262 | Bo. Santa Maria | Vieques | PR | 00765 | 5585 |
| Mary Juana | Ayala | Ayala | | P. O. Box 262 | Bo. Santa Maria | Vieques | PR | 00765 | 0534 |
| Rafael | Ayala | Ayala | | P. O. Box 1413 | Bo. Santa Maria | Vieques | PR | 00765 | 3004 |
| Edgardo Luis | Ayala | Belardo | | P. O. Box 63 | Bo. La PRRA | Vieques | PR | 00765 | 5664 |
| Ines | Ayala | Belardo | | Villas del Pilar | Calle San Miguel B-1 | Ceiba | PR | 00735 | 4537 |
| Wanda | Ayala | Belardo | | Calle Tintillos #403 | Bo. Esperanza | Vieques | PR | 00765 | 0654 |
| Carmen | Ayala | Benitez | | Calle Bromelias #387 | Bo. Esperanza | Vieques | PR | 00765 | 0619 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Dayaneira | Ayala | Camacho | | HC-02 Box 14906 | Bo. Pilon | Vieques | PR | 00765 | 5890 |
| Marilyn | Ayala | Camacho | | Res. Jardines de Vieques Edf. 3 Apt. 10 | | Vieques | PR | 00765 | 4863 |
| Oneida Mar | Ayala | Camacho | | HC-02 Box 14906 | Bo. Pilon | Vieques | PR | 00765 | 5891 |
| Anastacia | Ayala | Carambot | | HC-01 Box 9364 | Bo. Cofi | Vieques | PR | 00765 | 2651 |
| Joshua | Ayala | Carambot | | HC-02 Box 11108 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2920 |
| Corporino | Ayala | Carmona | | HC-01 Box 7709 | Bo. Monte Santo | Vieques | PR | 00765 | 3206 |
| Jose Luis | Ayala | Carmona | Jr. | P. O. Box 942 | Istancia de Isla Nena #E-22 | Vieques | PR | 00765 | 1197 |
| Joshua Luis | Ayala | Carmona | | P. O. Box 942 | Istancia de Isla Nena #E-22 | Vieques | PR | 00765 | 1198 |
| Luis Angel | Ayala | Carmona | | HC-01 Box 7709 | Bo. Monte Santo | Vieques | PR | 00765 | 1203 |
| Sergia Giorgina | Ayala | Carmona | | HC-01 Box 7709 | Bo. Monte Santo | Vieques | PR | 00765 | 4394 |
| Johanna | Ayala | Cecilio | | #131 Calle Acacia | Bo. Esperanza | Vieques | PR | 00765 | 4875 |
| Joselito | Ayala | Cecilio | | #131 Calle Acacia | Bo. Esperanza | Vieques | PR | 00765 | 4872 |
| Julio Noel | Ayala | Cecilio | | #131 Calle Acacia | Bo. Esperanza | Vieques | PR | 00765 | 4874 |
| Luis Alberto | Ayala | Cecilio | | #131 Calle Acacia | Bo. Esperanza | Vieques | PR | 00765 | 4871 |
| Ruth Mariel | Ayala | Cecilio | | #131 Calle Acacia | Bo. Esperanza | Vieques | PR | 00765 | 4873 |
| Cristhian Orlando | Ayala | Cepeda | | Calle Turqueza #128 HC-01 Box 8817 | Bo. Santa Maria | Vieques | PR | 00765 | 0892 |
| Dely E. | Ayala | Cruz | | P. O. Box 545 | Bo. Leguillou | Vieques | PR | 00765 | 2780 |
| Janice Raquel | Ayala | Cruz | | P. O. Box 720 | Bo. Florida | Vieques | PR | 00765 | 6909 |
| William Alexis | Ayala | Cruz | | P. O. Box 1096 | Bo. Lujan | Vieques | PR | 00765 | 3435 |
| Glorivi | Ayala | Cuenca | | Box 262 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0536 |
| Yadira | Ayala | Cuenca | | HC-02 Box 11402 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0468 |
| Isabel | Ayala | Estien | | P. O. Box 739 | Brisas Bo. Las Maria | Vieques | PR | 00765 | 4181 |
| Carlos Omar | Ayala | Fernandez | | HC-01 Box 8917 Calle Coral #29 | Bo. Santa Maria | Vieques | PR | 00765 | 0302 |
| Felipe | Ayala | Fiqueroa | | P. O. Box 1206 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2251 |
| Christian | Ayala | Fontanez | | HC-02 Box 11920 | Bo. Santa Maria | Vieques | PR | 00765 | 4026 |
| Roberto Carlos | Ayala | Fontanez | | HC-02 Box 11920 | Bo. Santa Maria | Vieques | PR | 00765 | 4027 |
| Javiela | Ayala | Garcia | | P. O. Box 252 | Bo. Santa Maria | Vieques | PR | 00765 | 0540 |
| Angel Manuel | Ayala | Gerena | | Calle Flamboyan #151 | Bo. Esperanza | Vieques | PR | 00765 | 7823 |
| Yomary | Ayala | Gerena | | Calle Flamboyan #151 | Bo. Esperanza | Vieques | PR | 00765 | 6767 |
| Jose Jesus | Ayala | Gonzales | | Box 262 | Bo. Santa Maria | Vieques | PR | 00765 | 2761 |
| Antonio | Ayala | Gonzalez | | Calle Orquides #54 | Bo. Esperanza | Vieques | PR | 00765 | 5169 |
| Carmen Milagros | Ayala | Gonzalez | | Calle Acacia #218 | Bo. Esperanza | Vieques | PR | 00765 | 4529 |
| Jose Carlos | Ayala | Gonzalez | | HC-01 Box 7279 | Bo. Monte Santo | Vieques | PR | 00765 | 5180 |
| Julio | Ayala | Gonzalez | | Calle Acacia #218 | Bo. Esperanza | Vieques | PR | 00765 | 5413 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Lucia | Ayala | Gonzalez | | Calle Almendro #192 | Bo. Esperanza | Vieques | PR | 00765 | 4564 |
| Mileida Lee | Ayala | Gonzalez | | HC-02 Box 12611 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2015 |
| Santa | Ayala | Gonzalez | | P. O. Box 796 | Bo. Las Maria | Vieques | PR | 00765 | 2356 |
| Julia | Ayala | Hens | | P. O. Box 92 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 3924 |
| Betzaida | Ayala | Hernandez | | HC-01 Box 7279 | Bo. Monte Santo | Vieques | PR | 00765 | 4379 |
| Francheska | Ayala | Hernandez | | Box 587 | Istancia de Isla Nena | Vieques | PR | 00765 | 1217 |
| Jose Carlos | Ayala | Hernandez | | HC-01 Box 7279 | Bo. Monte Santo | Vieques | PR | 00765 | 5182 |
| Kiomara I. | Ayala | Hernandez | | Box 587 | Istancia de Isla Nena | Vieques | PR | 00765 | 1220 |
| Luis Daniel | Ayala | Hernandez | | HC-01 Box 7279 | Bo. Monte Santo | Vieques | PR | 00765 | 6897 |
| Xiomara | Ayala | Hernandez | | Box 587 | Istancia de Isla Nena | Vieques | PR | 00765 | 1216 |
| Eric Yaniel | Ayala | Huerta | | Res. Jardines de Vieques Edif. 13-C Apt. 43 | | Vieques | PR | 00765 | 6417 |
| Abdiel Jose | Ayala | Huertas | | HC-02 Box 14301 | Bo. La Hueca | Vieques | PR | 00765 | 2692 |
| Erika Marie | Ayala | Huertas | | Jardines de ViequesEdif 13-C Apt. 43 | | Vieques | PR | 00765 | 6418 |
| Victor T. | Ayala | Leguillou | | P. O. Box 1044 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6853 |
| Joyce | Ayala | Lopez | | P. o. Box 59 | Bo. Santa Maria | Vieques | PR | 00765 | 4562 |
| Jesus M. | Ayala | Maldonado | | 5034 Tipperary | | St. Croix | VI | 00820 | 8089 |
| Margarita | Ayala | Martinez | | HC-01 Box 8851 | Bo. Santa Maria | Vieques | PR | 00765 | 0896 |
| Efrain | Ayala | Melendez | | P. O. Box 1563 | Bo. Fuerte | Vieques | PR | 00765 | 4389 |
| Hector M. | Ayala | Melendez | | Calle Magnolia #33 | Bo. Esperanza | Vieques | PR | 00765 | 0741 |
| Joaquin | Ayala | Melendez | | P. O. Box 286 | Bo. Puerto Real | Vieques | PR | 00765 | 4905 |
| Julia | Ayala | Melendez | | HC-01 Box 8930 | Bo. Santa Maria | Vieques | PR | 00765 | 3619 |
| Maria | Ayala | Melendez | | Calle Acacia #119 | Bo. Esperanza | Vieques | PR | 00765 | 0724 |
| Roberto | Ayala | Melendez | | Box 118 | Bo. Santa Maria | Vieques | PR | 00765 | 0485 |
| Vivian | Ayala | Melendez | | Calle Magnolia #473 | Bo. Esperanza | Vieques | PR | 00765 | 4325 |
| Agripina | Ayala | Navarro | | HC-01 Box 7072 | Bo. Monte Santo | Vieques | PR | 00765 | 4317 |
| Julio | Ayala | Navarro | | HC-01 Box 8455 | Bo. Monte Santo | Vieques | PR | 00765 | 2581 |
| Marcelina | Ayala | Navarro | | HC-01 Box 7708 | Bo. Monte Santo | Vieques | PR | 00765 | 2201 |
| Sophia | Ayala | Navarro | | P. O. Box 924 | Bo. Monte Santo | Vieques | PR | 00765 | 4001 |
| Victor | Ayala | Navarro | | P. O. Box 1034 | Bo. Monte Santo | Vieques | PR | 00765 | 2405 |
| Carmen Iris | Ayala | Nieves | | Box 262 | Bo. Santa Maria | Vieques | PR | 00765 | 2184 |
| Jaselyn | Ayala | Osorio | | HC-02 Box 12625 | Bo. Fuerte | Vieques | PR | 00765 | 6918 |
| Jose Alfredo | Ayala | Osorio | | HC-02 Box 12625 | Bo. Fuerte | Vieques | PR | 00765 | 6917 |
| Julimar | Ayala | Osorio | | P. O. Box 1095 | Bo. Monte Santo | Vieques | PR | 00765 | 4140 |
| Maria Marta | Ayala | Osorio | | P. O. Box 624 | Bo. Monte Santo | Vieques | PR | 00765 | 7582 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Eric Nelson | Ayala | Padilla | | Res. Jardines de Vieques Edif. 13C Apt. 43 | | Vieques | PR | 00765 | 6079 |
| Maria del Rosario | Ayala | Padilla | | HC-01 Box 6902 | Bo. La PRRA | Vieques | PR | 00765 | 6748 |
| Marianela | Ayala | Padilla | | HC-01 Box 6960 | Bo. Monte Santo | Vieques | PR | 00765 | 0445 |
| Carmen D. | Ayala | Parrilla | | Box 2601 | | St. Croix | VI | 00851 | 7738 |
| Matilde | Ayala | Parrilla | | HC-01 Box 15503 | Bo. Santa Maria | Vieques | PR | 00765 | 3843 |
| Angelina | Ayala | Perez | | HC-01 Box 8452 | Bo. Monte Santo | Vieques | PR | 00765 | 1726 |
| Elba Nydia | Ayala | Perez | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 4045 |
| Ernesto | Ayala | Perez | | P. O. Box 741 | Bo. Monte Santo | Vieques | PR | 00765 | 7280 |
| Guzmana | Ayala | Perez | | Buzon E-86 | Ba. Leguillou | Vieques | PR | 00765 | 0380 |
| Ismael | Ayala | Perez | | P. O. Box 741 | Bo. Monte Santo | Vieques | PR | 00765 | 4084 |
| Juan Carlos | Ayala | Perez | | HC-01 Box 8725 | Bo. Monte Santo | Vieques | PR | 00765 | 4854 |
| Julio | Ayala | Perez | | Calle Acacia #131 | Bo. Esperanza | Vieques | PR | 00765 | 0857 |
| Luis Daniel | Ayala | Perez | | HC-01 Box 8722 | Bo. Monte Santo | Vieques | PR | 00765 | 4991 |
| Miguel | Ayala | Perez | | | Bo. Monte Santo Playa | Vieques | PR | 00765 | 0910 |
| Miguel Angel | Ayala | Perez | | HC-02 Box 8722 | Bo. Monte Santo | Vieques | PR | 00765 | 3802 |
| Myrtelina | Ayala | Perez | | Calle Girasoles #410 P. O. Box 1096 | | Vieques | PR | 00765 | 2571 |
| Naida Luz | Ayala | Perez | | HC-02 Box 8722 | Bo. Monte Santo | Vieques | PR | 00765 | 3921 |
| Ruben | Ayala | Perez | | HC-01 Box 8456 | Bo. Monte Santo | Vieques | PR | 00765 | 3395 |
| Santos | Ayala | Perez | | HC-01 Box 8731 | Bo. Monte Santo | Vieques | PR | 00765 | 3936 |
| Jamalis M. | Ayala | Quinones | | P. O. Box 851 | Bo. Monte Santo | Vieques | PR | 00765 | 1363 |
| Santiago | Ayala | Quinones | | HC-02 Box 14311 | Bo. La Hueca | Vieques | PR | 00765 | 0809 |
| Francisca | Ayala | Ramos | | P. O. Box 118 | Bo. Santa Maria | Vieques | PR | 00765 | 4028 |
| Israel | Ayala | Ramos | | Calle Acacia #132 | Bo. Esperanza | Vieques | PR | 00765 | 5026 |
| Jose Luis | Ayala | Ramos | | P. O. Box 942 | Istancia de Isla Nena #E-22 | Vieques | PR | 00765 | 1195 |
| Leonardo | Ayala | Ramos | | P. O. Box 318 | Kingshill | St. Croix | VI | 00851 | 8276 |
| Abimael | Ayala | Rivera | | Box 1306 | Bo. Martino | Vieques | PR | 00765 | 7643 |
| Ana | Ayala | Rivera | | P. O. Box 720 | Bo. Monte Santo | Vieques | PR | 00765 | 5373 |
| Aurio | Ayala | Rivera | | | Bo. Morropo A-44 | Vieques | PR | 00765 | 7156 |
| Candita | Ayala | Rivera | | P. O. Box 77 | Bo. Leguillou | Vieques | PR | 00765 | 6803 |
| Carlos Alexis | Ayala | Rivera | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 2322 |
| Cidbennie | Ayala | Rivera | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 2323 |
| Cydmarie | Ayala | Rivera | | P. O. Box 1206 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2324 |
| Delia | Ayala | Rivera | | P. O. Box 572 | | Vieques | PR | 00765 | 3616 |
| Gilberto | Ayala | Rivera | | P. O. Box 1145 | Bo. Monte Santo | Vieques | PR | 00765 | 3929 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Hector Luis | Ayala | Rivera | | P. O. Box 55 | Bo. La PRRA | Vieques | PR | 00765 | 6825 |
| Ismael | Ayala | Rivera | | P. O. Box 892 | Bo. Santa Maria | Vieques | PR | 00765 | 3237 |
| Lizbeth | Ayala | Rivera | | Box 1306 | Bo. Martino | Vieques | PR | 00765 | 7639 |
| Ruth | Ayala | Rivera | | P. O. Box 720 | Bo. Monte Santo | Vieques | PR | 00765 | 5372 |
| Yasmin | Ayala | Rivera | | HC-01 Box 6956 | Bo. Monte Santo | Vieques | PR | 00765 | 1558 |
| Estephanie Michelle | Ayala | Rodrigez | | HC-02 Box 8722 | Bo. Monte Santo | Vieques | PR | 00765 | 3799 |
| Carmen Iris | Ayala | Rodriguez | | P. O. Box 556 | Bo. Santa Maria | Vieques | PR | 00765 | 5458 |
| Luis Januel | Ayala | Rodriguez | | Terrasa San Francisco Apt. #9 | | Vieques | PR | 00765 | 4075 |
| Miguel Alberto | Ayala | Rodriguez | | HC-02 Box 8722 | Bo. Monte Santo | Vieques | PR | 00765 | 3800 |
| Sheimary Liz | Ayala | Rodriguez | | Terrasa San Francisco Apt. #9 | | Vieques | PR | 00765 | 4234 |
| Jesus | Ayala | Rojas | | P. O. Box 1206 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2250 |
| Camila | Ayala | Roldan | | | Bo. Monte Santo | Vieques | PR | 00765 | 2800 |
| Astryd Marie | Ayala | Roman | | HC-02 Box 14101 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 6887 |
| Edgar Ivan | Ayala | Roman | | HC-02 Box 14102 | Bo. La Hueca | Vieques | PR | 00765 | 5605 |
| Erick Manuel | Ayala | Roman | | HC-02 Box 14102 | Bo. La Hueca | Vieques | PR | 00765 | 5574 |
| Jose Omar | Ayala | Roman | | HC-02 Box 14102 | Bo. La Hueca | Vieques | PR | 00765 | 5573 |
| Claudina | Ayala | Rosa | | B-1 Apt. 2 JFK | Christiansted | St. Croix | VI | 00820 | 8398 |
| Yariel Alberto | Ayala | Saldana | | Calle Hucar #104 | Bo. Esperanza | Vieques | PR | 00765 | 5873 |
| Enelida | Ayala | Salgado | | P. O. Box 96 | Bo. Hueca | Vieques | PR | 00765 | 3833 |
| Grimilda | Ayala | Salgado | | HC-02 Box 14307 | Bo. La Hueca | Vieques | PR | 00765 | 3889 |
| Minerva | Ayala | Salgado | | P. O. Box 96 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 3834 |
| Santiago | Ayala | Salgado | | P. O. Box 1205 Sector Playita | Bo. Hueca | Vieques | PR | 00765 | 0837 |
| Victor | Ayala | Salgado | | HC-02 Box 14305 | Bo. La Hueca | Vieques | PR | 00765 | 4612 |
| Lourdes N. | Ayala | Sanchez | | HC-02 Box 11109 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3448 |
| Alejandrina | Ayala | Sanes | | Calle Escorpion P. O. Box 63 | Bo. Las Maria | Vieques | PR | 00765 | 1079 |
| Teresa | Ayala | Sanes | | P. O. Box 63 | Bo. La PRRA | Vieques | PR | 00765 | 1023 |
| Victorino | Ayala | Sanes | | P. O. Box 63 | Bo. La PRRA | Vieques | PR | 00765 | 5859 |
| Angel Luis | Ayala | Santiago | | HC-02 Box 10511 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6762 |
| Ivan | Ayala | Santos | | HC-02 Box 14102 | Bo. La Hueca | Vieques | PR | 00765 | 5575 |
| Sigfredo | Ayala | Santos | | HC-02 Box 14101 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 5172 |
| Victor Manuel | Ayala | Santos | | HC-02 Box 14906 | Bo. Pilon | Vieques | PR | 00765 | 5931 |
| Jose Luis | Ayala | Serrano | | P. O. Box 907 | Bo. Las Maria | Vieques | PR | 00765 | 4362 |
| Annie Ruth | Ayala | Silva | | Calle Magnolia #419 | Bo. Esperanza | Vieques | PR | 00765 | 2374 |
| Yalindra | Ayala | Silva | | Calle Magnolia #419 | Bo. Esperanza | Vieques | PR | 00765 | 2372 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Angel | Ayala | Soto | | Calle Flamboyan #151 | Bo. Esperanza | Vieques | PR | 00765 | 2073 |
| Carlos Alicio | Ayala | Soto | | Calle Almendro #204 | Bo. Esperanza | Vieques | PR | 00765 | 0831 |
| Luis F. | Ayala | Tapia | | P. O. Box 816 | Bo. Monte Santo | Vieques | PR | 00765 | 5655 |
| Luz Delia | Ayala | Torres | | P. O. Box 731 | Bo. Las Maria | Vieques | PR | 00765 | 6249 |
| Tatiana | Ayala | Valentin | | Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 7808 |
| Felix A. | Ayala | Velazquez | | Calle Magnolia #467 | Bo. Esperanza | Vieques | PR | 00765 | 0672 |
| Karina I. | Ayala | Velazquez | | HC-02 Box 12903 | Bo. Leguillou | Vieques | PR | 00765 | 1675 |
| Carmen | Ayala | Velez | | HC-02 Box 10019 | Bo. Fuerte | Vieques | PR | 00765 | 5982 |
| Luz | Baez | Lopez | | P. O. Box 1245 | Villa Hugo | Vieques | PR | 00765 | 1228 |
| Barbara B. | Baker | | | Box 929 | Bo. Monte Santo | Vieques | PR | 00765 | 8466 |
| Guillermo | Balleteros | Calvo | | HC-02 Box 13404 | Bo. Destino | Vieques | PR | 00765 | 1631 |
| Gilberto | Balleteros | Gomez | | HC-02 Box 13404 | Bo. Destino | Vieques | PR | 00765 | 1630 |
| Vicente | Balleteros | Gomez | | HC-02 Box 13404 | Bo. Destino | Vieques | PR | 00765 | 1632 |
| Giovannie | Barbosa | Garcia | | HC-02 Box 12304 | Bo. Santa Maria | Vieques | PR | 00765 | 3486 |
| Josue | Barbosa | Garcia | | HC-02 Box 12304 | Bo. Santa Maria | Vieques | PR | 00765 | 3487 |
| Kiara Saomy | Barbosa | Garcia | | P. O. Box 11405 | Bo. Santa Maria | Vieques | PR | 00765 | 0527 |
| Natasha M. | Barbosa | Garcia | | HC-02 Box 12304 | Bo. Santa Maria | Vieques | PR | 00765 | 3488 |
| Yariel | Barbosa | Garcia | | HC-02 Box 12304 | Bo. Santa Maria | Vieques | PR | 00765 | 3489 |
| Angel | Barbosa | Ocasio | | HC-02 Box 11110 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1693 |
| Jorellys | Barbosa | Santos | | HC-01 Box 8854 | Bo. Santa Maria | Vieques | PR | 00765 | 0872 |
| Nidma | Barbosa | Santos | | HC-02 Box 11110 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2828 |
| Ydiaziry Julies | Barreras | Belford | | P. O. Box 1003 | Bo. Isabell II | Vieques | PR | 00765 | 4940 |
| Carlos | Barreras | Nieves | | P. O. Box 1003 | Bo. Isabel II | Vieques | PR | 00765 | 5559 |
| Abimalec | Barreras | Torres | | | Bo. Leguillou | Vieques | PR | 00765 | 1700 |
| Joselyn Mayte | Barreto | Fernandez | | Buzon 9 Calle 3 | Urb. Lucila Franco | Vieques | PR | 00765 | 5988 |
| Aurora | Barreto | Monell | | P. O. Box 211 | Bo. Santa Maria | Vieques | PR | 00765 | 5362 |
| Rosa Maria | Barreto | Monell | | P. O. Box 938 | Ba. Fuerte | Vieques | PR | 00765 | 2646 |
| Carolina | Barreto | Munet | | P. O. Box 715 | Bo. Las Maria | Vieques | PR | 00765 | 1467 |
| Rosa M. | Barreto | Perez | | P. O. Box 938 | Bo. Tortuguero | Vieques | PR | 00765 | 3633 |
| Gamaliel Enrike | Barreto | Rosario | | HC-01 Box 7821 | Bo. Monte Santo | Vieques | PR | 00765 | 7652 |
| Jose Enrike | Barreto | Rosario | | HC-01 Box 7821 | Bo. Monte Santo | Vieques | PR | 00765 | 7650 |
| Mariarangeli | Barreto | Rosario | | HC-01 Box 7821 | Bo. Monte Santo | Vieques | PR | 00765 | 7654 |
| Milagros | Barreto | Torres | | P. O. Box 695 | Bo. Santa Maria | Vieques | PR | 00765 | 0303 |
| Eleonor | Batista | Figueroa | | Calle 91 Bloque 92 | #32 Villia | Carolina | PR | 00985 | 8393 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Zilka Josefa | Batistini | Ramirez | | HC-02 Box 14913 | Bo. Pilon | Vieques | PR | 00765 | 7033 |
| Alexis Jose | Bayron | Cruz | | P. O. Box 1096 | Bo. Lujan | Vieques | PR | 00765 | 3434 |
| Luis Jose | Bayron | Garcia | | P. O. Box 931 | Bo. Lujan #51 | Vieques | PR | 00765 | 5260 |
| Jose Luis | Bayron | Rivera | | #51 | Bo. Lujan | Vieques | PR | 00765 | 5076 |
| Lynda | Bayron | Rivera | | Box 862 | Bo. La PRRA | Vieques | PR | 00765 | 6922 |
| Julio Luis | Becerril | Gonzalez | | HC-02 Box 15102 | Bo. Las Leine | Vieques | PR | 00765 | 4892 |
| Mildred | Becerril | Gonzalez | | P. O. Box 755 | Bo. La. Mina | Vieques | PR | 00765 | 3085 |
| Norma | Becerril | Gonzalez | | HC-02 Box 15102 | Bo. La Mina | Vieques | PR | 00765 | 5634 |
| Victor | Becerril | Gonzalez | | HC-01 Box 15102 | Bo. La Mina | Vieques | PR | 00765 | 5485 |
| Victorino | Becerril | Parrilla | | #755 | Bo. La Mina | Vieques | PR | 00765 | 3083 |
| Cecilio | Bedford | Burgos | | Buzon 305 | Bo. Buena Vista | Vieques | PR | 00765 | 4104 |
| Carmelo | Belardo | Acencio | | Calle Pinos #256 | Bo. Esperanza | Vieques | PR | 00765 | 2903 |
| Laura | Belardo | Aponte | | HC-02 Box 13114 | Bo. Destino | Vieques | PR | 00765 | 2007 |
| Herminia | Belardo | Asencio | | Calle Tintillos #357 | Bo. Esperanza | Vieques | PR | 00765 | 1944 |
| Damian | Belardo | Ayala | | P. O. Box 1297 | | Vieques | PR | 00765 | 0304 |
| Juan | Belardo | Ayala | | Calle Pinos #229 | Bo. Esperanza | Vieques | PR | 00765 | 1820 |
| Luis Ruben | Belardo | Ayala | | P. O. Box 730 | Bo. La PRRA | Vieques | PR | 00765 | 1980 |
| Nicolaza | Belardo | Ayala | | Calle Pinos #227 | Bo. Esperanza | Vieques | PR | 00765 | 6174 |
| Pedro | Belardo | Ayala | | Buzon A-64 | Bo. Morropo | Vieques | PR | 00765 | 0305 |
| Sofia | Belardo | Ayala | | Carr. Estatal 997 | Bo. Puerto Real | Vieques | PR | 00765 | 2760 |
| Arturo A. | Belardo | Belardo | | Calle Flamboyan #2 | Bo. Esperanza | Vieques | PR | 00765 | 2203 |
| Cecilio | Belardo | Belardo | | Calle Orguideas #41 | Bo. Esperanza | Vieques | PR | 00765 | 2547 |
| Armando Pilar | Belardo | Belford | | Calle Magnolia #30 | Bo. Esperanza | Vieques | PR | 00765 | 5801 |
| Ana | Belardo | Camacho | | P. O. Box 55 | Bo. Santa Maria | Vieques | PR | 00765 | 4282 |
| Jorge Luis | Belardo | Carmona | | Calle Tintillos #340 | Bo. Esperanza | Vieques | PR | 00765 | 7133 |
| Juan C. | Belardo | Charlotten | | P. O. Box 730 | Bo. La PRRA | Vieques | PR | 00765 | 1923 |
| Luis R. | Belardo | Charlotten | | P. O. Box 730 | Bo. La PRRA | Vieques | PR | 00765 | 2971 |
| Victor Edgardo | Belardo | Charlotten | | P. O. Box 730 | Bo. La PRRA | Vieques | PR | 00765 | 2807 |
| Francisco | Belardo | Colon | | P. O. Box 1133 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1856 |
| Jorge Luis | Belardo | Cuenca | | P. O. Box 139 | Bo. Monte Santo | Vieques | PR | 00765 | 1284 |
| Raul | Belardo | Encarnacion | | Calle Flamboyan #162 | Bo. Esperanza | Vieques | PR | 00765 | 4243 |
| Francisco | Belardo | Mercado | | P. O. Box 95 | Bo. Leguillou E-10 | Vieques | PR | 00765 | 1685 |
| Candido | Belardo | Miray | | P. O. Box 989 | Bo. Buena Vista #255 | Vieques | PR | 00765 | 6638 |
| Providencia | Belardo | Monell | | Calle Almendro #193 | Bo. Esperanza | Vieques | PR | 00765 | 2261 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Deborah | Belardo | Morales | | P. O. Box 1133 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2377 |
| Eloy | Belardo | Morales | | P. O. Box 1133 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2378 |
| Frankie | Belardo | Morales | | P. O. Box 1133 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2376 |
| Juan Gabriel | Belardo | Navarro | | Calle Magnolia #423 | Bo. Esperanza | Vieques | PR | 00765 | 6206 |
| Roberto Jose | Belardo | Navarro | | Calle Acacia #186 | Bo. Esperanza | Vieques | PR | 00765 | 5699 |
| Xiomara | Belardo | Navarro | | P. O. Box 705 | Bo. Santa Maria | Vieques | PR | 00765 | 6214 |
| Natasha | Belardo | Nicholson | | Jardines de Vieques Edif 10 Apt. 25 | | Vieques | PR | 00765 | 4594 |
| Maria | Belardo | Nicolson | | P. O. Box 1107 | | Vieques | PR | 00765 | 4396 |
| Genesis Michelle | Belardo | Quinonez | | Calle Magnolia #30 | Bo. Esperanza | Vieques | PR | 00765 | 5800 |
| Jose Manuel | Belardo | Ramirez | | P. O. Box 95 | Bo. Leguillou E-10 | Vieques | PR | 00765 | 1684 |
| Denisse Marie | Belardo | Rivera | | Calle Flamboyan #555 Bzn #7 | | Vieques | PR | 00765 | 0306 |
| Joel Alexis | Belardo | Rivera | | Calle Flamboyan Buzon #7 | Bo. Esperanza #555 | Vieques | PR | 00765 | 2607 |
| Lisa M. | Belardo | Rivera | | Calle Flamboyan Buzon 7 | Bo. Esperanza #555 | Vieques | PR | 00765 | 1997 |
| Carlos | Belardo | Rosa | | Bo. 1000 | | Vieques | PR | 00765 | 1108 |
| Joshua | Belardo | Rosa | | Box 1000 | | Vieques | PR | 00765 | 1116 |
| Yakisha | Belardo | Rosa | | Box 1000 | | Vieques | PR | 00765 | 1117 |
| Agapito | Belardo | Salgado | | Calle Aries #135 | Bo. Las Maria | Vieques | PR | 00765 | 5424 |
| Angel | Belardo | Salgado | | Calle Orguideas #81 | Bo. Esperanza | Vieques | PR | 00765 | 0763 |
| Carmelo | Belardo | Salgado | | Calle Pinos #256 | Bo. Esperanza | Vieques | PR | 00765 | 2347 |
| Xadiev | Belardo | Salgado | | Calle Acacia #187 | Bo. Esperanza | Vieques | PR | 00765 | 0854 |
| Raul | Belardo | Sanchez | | P. O. Box 172 | 65 Infanteria | Vieques | PR | 00765 | 8119 |
| Sugeiky | Belardo | Sanchez | | P. O. Box 172 | 65 Infanteria | Vieques | PR | 00765 | 8121 |
| Zuleika Marie | Belardo | Sanchez | | P. O. Box 172 | 65 Infanteria | Vieques | PR | 00765 | 8120 |
| Migdalia | Belardo | Williams | | HC-01 Box 8927 | Bo. Santa Maria | Vieques | PR | 00765 | 3078 |
| Eduardo | Belford | Benitez | | Prudencio Quinonez #223 | | Vieques | PR | 00765 | 1946 |
| Joanaly | Belford | Rivera | | P. O. Box 1003 | Bo. Isabel II | Vieques | PR | 00765 | 5513 |
| Brad Allen | Bendele | Sanderson | | P. O. Box 825 | Bo. Destino | Vieques | PR | 00765 | 3358 |
| Jose Carlos | Benitez | Anca | | | Bo. Canon | Vieques | PR | 00765 | 1530 |
| Paulina | Benitez | Cayeres | | 216 Jay Place | | High Point | NC | 27263 | 6799 |
| Patria | Benitez | Cayero | | 210-D Chestnut Street | | High Point | NC | 27260 | 6800 |
| Maria D. Lourdes | Benitez | Encarnacion | | P. O. Box 835 | Bo. Pilon | Vieques | PR | 00765 | 2794 |
| Guillermo | Benitez | Flores | | P. O. Box 876 | Bo. Esperanza | Vieques | PR | 00765 | 2037 |
| Maria M. | Benitez | Flores | | P. O. Box 495 | Bo. Esperanza | Vieques | PR | 00765 | 6793 |
| Epifanio | Benitez | Martinez | | 140 Southwest 70 Way | | Margate | FL | 33068 | 5509 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Mercedes | Benitez | Miranda | | | Bo. Canon | Vieques | PR | 00765 | 1529 |
| Carla | Benitez | Ortiz | | B-12 Barriado Fuerte | Bo. Las Maria | Vieques | PR | 00765 | 1130 |
| Jose E. | Benitez | Ramirez | | P. O. Box 918 | Bo. Esperanza | Vieques | PR | 00765 | 1046 |
| Arnold Efrain | Benitez | Rivera | | P. O. Box 918 | Bo. La PRRA #63 | Vieques | PR | 00765 | 7233 |
| Jolivi Esther | Benitez | Rivera | | P. O. Box 918 | Bo. La PRRA #63 | Vieques | PR | 00765 | 7231 |
| Josie Milagros | Benitez | Rivera | | P. O. Box 918 | Bo. Esperanza | Vieques | PR | 00765 | 7232 |
| Maria | Benitez | Santos | | Box 1066 | Bo. Tortuguero | Vieques | PR | 00765 | 2569 |
| Adglen Suzzette | Benjamin | Bermudez | | HC-01 Box 6710 | Bo. La PRRA | Vieques | PR | 00765 | 6272 |
| Raimundo | Benjamin | Bermudez | | HC-01 Box 6710 | Bo. La PRRA | Vieques | PR | 00765 | 6278 |
| Luis A. | Benjamin | Lavergne | | 480 Gladiolas | Bo. Esperanza | Vieques | PR | 00765 | 7215 |
| Carmen Julia | Benjamin | Maldonado | | P. O. Box 497 | Bo. Monte Santo | Vieques | PR | 00765 | 7325 |
| Luz Maria | Benjamin | Maldonado | | P. O. Box 497 | Bo. Santa Maria | Vieques | PR | 00765 | 2492 |
| Raimundo | Benjamin | Rivera | | HC-01 Box 6710 | Bo. La PRRA | Vieques | PR | 00765 | 6274 |
| Pedro | Bennett | Cotto | | P. O. Box 866 | Bo. Tortuguero | Vieques | PR | 00765 | 7247 |
| Candido | Bennett | Suarez | | | Bo. Monte Santo | Vieques | PR | 00765 | 2562 |
| Marcos Antonio | Bennett | Tufino | | P. O. Box 1275 | Bo. Lujan | Vieques | PR | 00765 | 4766 |
| Joshua Antonio | Bermudez | | | P. O. Box 938 | Bo. Fuerte | Vieques | PR | 00765 | 6493 |
| Nayda Luz | Bermudez | Acosta | | P. O. Box 1464 | | Vieques | PR | 00765 | 3109 |
| Hector Ruben | Bermudez | Alicea | | P. O. Box 405 | Bo. Destino | Vieques | PR | 00765 | 3798 |
| Carmen | Bermudez | Berrios | | Apt. 1633 | | Rio Grande | PR | 00745 | 5808 |
| Dennisse D. | Bermudez | Bonew | | HC-01 Box 6809 | Bo. La PRRA | Vieques | PR | 00765 | 2911 |
| Josue J. | Bermudez | Bonew | | HC-02 Box 6809 | Bo. La PRRA | Vieques | PR | 00765 | 3687 |
| Waleishka | Bermudez | Caraballo | | HC-01 Box 7268 | Bo. Monte Santo | Vieques | PR | 00765 | 4634 |
| Abdiel B. | Bermudez | Carmona | | P. O. Box 29 | | Vieques | PR | 00765 | 2574 |
| Cristobal | Bermudez | Colon | | P. O. Box 344 | Bo. Santa Maria | Vieques | PR | 00765 | 4061 |
| Francisco | Bermudez | Cruz | | P. O. Box 306 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1455 |
| Maria M. | Bermudez | Cruz | | P. O. Box 313 | Bo. Fuerte | Vieques | PR | 00765 | 4410 |
| Zaishamarie | Bermudez | Cruz | | P. O. Box 1217 | Bo. Tortuguero | Vieques | PR | 00765 | 7732 |
| Abdel Adnel | Bermudez | de Leon | | P. O. Box 1218 | Bo. La PRRA | Vieques | PR | 00765 | 4822 |
| Kaara Samerash | Bermudez | de Leon | | P. O. Box 1218 | Bo. La PRRA | Vieques | PR | 00765 | 4826 |
| Laura | Bermudez | Diaz | | Calle Orquideas #61A | Bo. Esperanza | Vieques | PR | 00765 | 8409 |
| Consuelo | Bermudez | Encarnacion | | P. O. Box 1501 | Bo. Destino | Vieques | PR | 00765 | 5790 |
| Luisa | Bermudez | Encarnacion | | P. O. Box 1501 | Bo. Destino | Vieques | PR | 00765 | 5679 |
| Rafael Arturo | Bermudez | Encarnacion | | P. O. Box 614 | Bo. Destino | Vieques | PR | 00765 | 4514 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Rosa Maria | Bermudez | Encarnacion | | HC-02 Box 13669 | Bo. Destino | Vieques | PR | 00765 | 5789 |
| Iris M. | Bermudez | Felix | | 1440 Sheridan St. | Apt. A-2 | Camden | NJ | 08104 | 5668 |
| Teofilo | Bermudez | Garay | | P. O. Box 937 | Bo. La PRRA | Vieques | PR | 00765 | 1935 |
| Angel Manuel | Bermudez | Garcia | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 3719 |
| Dalila | Bermudez | Garcia | | Box 327 | | Vieques | PR | 00765 | 2002 |
| Zuleima | Bermudez | Garcia | | Box 327 | | Vieques | PR | 00765 | 1898 |
| Carlos Alejandro | Bermudez | Gonzalez | | P. O. Box 1218 | Bo. La PRRA | Vieques | PR | 00765 | 4787 |
| Leila Aimee | Bermudez | Gonzalez | | P. O. Box 493 | Bo. La PRRA | Vieques | PR | 00765 | 4958 |
| Maria Antonia | Bermudez | Gonzalez | | P. O. Box 1158 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3658 |
| Sheila | Bermudez | Gonzalez | | Calle 3 #17 | Urb. Lucila Franco | Vieques | PR | 00765 | 5577 |
| Carmen | Bermudez | Hoffman | | P. O. Box 1570 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0349 |
| Magda Belen | Bermudez | Justiniano | | Calle Buena Vista #287 P. O. Box 882 | | Vieques | PR | 00765 | 3009 |
| Oscar | Bermudez | Justiniano | | Box 882 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7096 |
| Alejandro | Bermudez | Martinez | | P. O. Box 327 | Isabel II | Vieques | PR | 00765 | 3770 |
| Enrique Juan | Bermudez | Martinez | | P. O. Box 1156 | Bo. Morropouse | Vieques | PR | 00765 | 3672 |
| Juan Enrique | Bermudez | Martinez | | P. O. Box 1156 | Bo. Morropouse | Vieques | PR | 00765 | 3673 |
| Jonathan Adiel | Bermudez | Melendez | | HC-01 Box 6512 | | Vieques | PR | 00765 | 1425 |
| Randall Y. | Bermudez | Melendez | | | | Vieques | PR | 00765 | 1426 |
| Teofilo | Bermudez | Melendez | | Calle Rubi #75 HC-01 Box 8928 | Bo. Santa Maria | Vieques | PR | 00765 | 0877 |
| Julio Rafael | Bermudez | Mercado | | HC-01 Box 6809 | Bo. La PRRA | Vieques | PR | 00765 | 3670 |
| Blanca | Bermudez | Moralez | | P. O. Box 137 | Bo. Esperanza | Vieques | PR | 00765 | 2501 |
| Rosa Maria | Bermudez | Moralez | | Siena 301 | Urb. College Park | San Juan | PR | 00921 | 6199 |
| Aixza | Bermudez | Ortiz | | | Bo. Monte Santo | Vieques | PR | 00765 | 0689 |
| Andres | Bermudez | Ortiz | | HC-01 Box 7268 | Bo. Monte Santo | Vieques | PR | 00765 | 4807 |
| Dante | Bermudez | Ortiz | | | Bo. Monte Santo | Vieques | PR | 00765 | 1555 |
| Mitsuka | Bermudez | Pagan | | P. O. Box 48 | | Vieques | PR | 00765 | 7244 |
| Jorge Luis | Bermudez | Parrilla | | P. O. Box 1282 | Bo. Las Maria | Vieques | PR | 00765 | 6359 |
| Maria Vanessa | Bermudez | Perea | | P. O. Box 344 | Bo. Santa Maria | Vieques | PR | 00765 | 5627 |
| Olga D. | Bermudez | Pereira | | Box 1168 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1357 |
| Maritza | Bermudez | Perez | | P. O. Box 938 | Bo. Fuerte | Vieques | PR | 00765 | 7079 |
| Sanned Y. | Bermudez | Perez | | Terrasas de San Francisco Apartment A-3 | | Vieques | PR | 00765 | 1419 |
| Yassed A. | Bermudez | Perez | | Terrasas de San Francsco Apartment A-3 | | Vieques | PR | 00765 | 1418 |
| Luis Orlando | Bermudez | Portela | | P. O. Box 937 | Bo. La PRRA | Vieques | PR | 00765 | 5918 |
| Alexis | Bermudez | Ramos | | Terrasas de San Francisco Apartment A-3 | | Vieques | PR | 00765 | 1417 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Rafael | Bermudez | Ramos | | HC-01 Box 6512 | | Vieques | PR | 00765 | 1404 |
| Roberto Alexander | Bermudez | Ramos | | P. O. Box 292 Calle Benitez Guzman #54 | | Vieques | PR | 00765 | 6043 |
| Roberto Carlos | Bermudez | Ramos | | P. O. Box 292 Calle Benitez Guzman #54 | | Vieques | PR | 00765 | 6304 |
| Roberto Luis | Bermudez | Ramos | | P. O. Box 292 Calle Benitez Guzman #54 | | Vieques | PR | 00765 | 6044 |
| Iris Angelica | Bermudez | Rivera | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 3709 |
| Iris Margarita | Bermudez | Rivera | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 3712 |
| Liza | Bermudez | Rivera | | P. O. Box 796 | | Vieques | PR | 00765 | 3678 |
| Miguel Angel | Bermudez | Rivera | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 3710 |
| Shalom | Bermudez | Rodriguez | | HC-01 Box 6951 | Bo. Monte Santo | Vieques | PR | 00765 | 6639 |
| Hector | Bermudez | Roman | | Parsela 313 Bo. Esperanza | Bo. Lujan | Vieques | PR | 00765 | 0598 |
| Eulogio | Bermudez | Romero | | Box 1086 | Bo. Destino | Vieques | PR | 00765 | 2735 |
| Garry | Bermudez | Romero | | | Isabell II C-35 | Vieques | PR | 00765 | 3769 |
| Janice | Bermudez | Romero | | Res. Jardines de Vieques Edif 11 Apt. 31 | | Vieques | PR | 00765 | 2542 |
| Luz Awilda | Bermudez | Romero | | P. O. Box 161 | Bo. Santa Maria | Vieques | PR | 00765 | 7242 |
| Wanda | Bermudez | Romero | | 901 Lakeshore Dr. #202 | | Lake Park | FL | 33403 | 0308 |
| Angel M. | Bermudez | Ruiz | | P. O. Box 4983 | Frederiksted | St. Croix | VI | 00851 | 8396 |
| Angel Gabriel | Bermudez | Sanes | | HC-02 Box 15203 | Bo. La Mina | Vieques | PR | 00765 | 3227 |
| Angel Luis | Bermudez | Sanes | | HC-02 Box 13602 | Bo. La PRRA | Vieques | PR | 00765 | 6660 |
| Glorielys | Bermudez | Sanes | | HC-02 Box 15203 | Bo. La Mina | Vieques | PR | 00765 | 5783 |
| Joaquin Israel | Bermudez | Santiago | | P. O. Box 614 | Bo. Destino | Vieques | PR | 00765 | 4515 |
| Glenda | Bermudez | Soto | | HC-01 Box 6710 | Bo. La PRRA | Vieques | PR | 00765 | 6273 |
| Roberto | Bermudez | Soto | | P. O.Box 292 Calle Benitez Guzman #54 | | Vieques | PR | 00765 | 6306 |
| Angel L. | Bermudez | Velez | | HC-02 Box 13602 | Bo. Destino Carr. 997 | Vieques | PR | 00765 | 0425 |
| Eulogio | Bermudez | Velez | | P. O. Box 8130 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2256 |
| Venerando | Bermudez | Velez | | P. O. Box 796 | | Vieques | PR | 00765 | 3680 |
| Joshua | Bermudez | Ventura | | | Bo. Isabel II C-35 | Vieques | PR | 00765 | 3745 |
| Jarely | Bernabel | Pena | | HC-02 Box 12333 | | Vieques | PR | 00765 | 3910 |
| Beverly | Berrios | Alvira | | P. O. Box 422 Calle Benitez Castano #10 | | Vieques | PR | 00765 | 4065 |
| Mary | Berrios | Alvira | | P. O. Box 422 Calle Benitez Castanio #10 | | Vieques | PR | 00765 | 4064 |
| Alphonso | Berrios | Lemoine | | P. O. Box 422 Calle Benitez Castano #10 | | Vieques | PR | 00765 | 4397 |
| Jahmande Antonio | Bess | Boulogne | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 5756 |
| Yahkeylee Satiba | Bess | Boulogne | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 5738 |
| Luz Evelyn | Betancourt | Robles | | P. O. Box 838 | Bo. La PRRA | Vieques | PR | 00765 | 5475 |
| Luz Aurea | Betford | Benitez | | P. O. Box 537 | Bo. Santa Maria | Vieques | PR | 00765 | 4090 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Iris | Blondet | Nieves | | Bo. Calle Prudencio Quinones #219 | | Vieques | PR | 00765 | 4778 |
| Margarita | Blondet | Nieves | | P. O. Box 1131 | Bo. Las Maria | Vieques | PR | 00765 | 6750 |
| Aubrey James | Boatright | | | P. O. Box 1419 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4624 |
| Kevin Joel | Bolques | Maldonado | | Calle Bromelias #381 | Bo. Esperanza | Vieques | PR | 00765 | 5463 |
| Noemi | Bonano | Alberto | | Calle Juan B. Valencia Box 713 | | Vieques | PR | 00765 | 2504 |
| Hector Rene | Bonano | Belardo | | Via 16 HR1 | Villa Fontana | Carolina | PR | 00765 | 8009 |
| Andres | Bonano | Casilla | | P. O. Box 171 | Bo. Santa Maria | Vieques | PR | 00765 | 4152 |
| Ana Julia | Bonano | Garcia | | P. O. Box 1451 | Bo. Tortuguero | Vieques | PR | 00765 | 0583 |
| Esteban | Bonano | Garcia | | P. O. Box 379 | Bo. Tortuguero | Vieques | PR | 00765 | 0577 |
| Gregorio | Bonano | Garcia | | P. O. Box 1451 | Bo. Tortuguero | Vieques | PR | 00765 | 7728 |
| Carmen | Bonano | Martinez | | P. O. Box 79 Calle Tintillo #321 | Bo. Esperanza | Vieques | PR | 00765 | 2852 |
| Jacob | Bonano | Melende | | Box 1421 | Bo. Mambiche | Vieques | PR | 00765 | 0867 |
| Gilberto | Bonano | Monell | | P. O. Box 261 | Calle Carlos Lebrun #450 | Vieques | PR | 00765 | 1878 |
| Carlos Ruben | Bonano | Perez | | P. O. Box 1450 | Bo. Esperanza | Vieques | PR | 00765 | 3074 |
| Mercedez Milanett | Bonano | Perez | | P. O. Box 1450 | Bo. Esperanza | Vieques | PR | 00765 | 3077 |
| Yaraines | Bonano | Perez | | P. O. Box 1450 | Bo. Esperanza | Vieques | PR | 00765 | 3150 |
| Yashira | Bonano | Perez | | P. O. Box 1450 | Bo. Esperanza | Vieques | PR | 00765 | 3079 |
| Carmen Teresa | Bonano | Pizarro | | HC-02 Box 10530 | Bo. Monte Santo | Vieques | PR | 00765 | 6189 |
| Cristobal | Bonano | Pizarro | | Calle Benitez Castano Box 1308 | | Vieques | PR | 00765 | 1734 |
| Maria Eugenia | Bonano | Pizarro | | P. O. Box 1073 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5587 |
| Neysa | Bonano | Ramos | | P. O. Box 1169 | Bo. Las Maria | Vieques | PR | 00765 | 5556 |
| Yanelis R. | Bonano | Savary | | Calle B2 | Urb. Isabel II | Vieques | PR | 00765 | 3045 |
| Ruben | Bonano | Villanreal | | P. O. Box 1450 | Bo. Esperanza | Vieques | PR | 00765 | 3114 |
| Maria S. | Bonew | Oropeza | | HC-01 Box 6809 | Bo. La PRRA | Vieques | PR | 00765 | 2912 |
| David E. | Bouglone | de Jesus | | P. O. Box 1230 | | Vieques | PR | 00765 | 1741 |
| Emily | Boulgne | Santos | | HC-01 Box 7487 | | Vieques | PR | 00765 | 2058 |
| Elba L. | Boulgone | Encarnacion | | P. O. Box 1557 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2406 |
| Grisel | Boulogne | | | HC-01 Box 7480 | Bo. Monte Santo | Vieques | PR | 00765 | 7792 |
| Ivia L. | Boulogne | | | HC-01 Box 7823 | Bo. Monte Santo | Vieques | PR | 00765 | 1264 |
| Jose Antonio | Boulogne | | Jr. | HC-01 Box 7480 | Bo. Monte Santo | Vieques | PR | 00765 | 7793 |
| Maria M. | Boulogne | | | HC-01 Box 7480 | Bo. Monte Santo | Vieques | PR | 00765 | 6733 |
| Nazareth Marie | Boulogne | | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 5739 |
| Victor Manuel | Boulogne | | | P. O. Box 133 | Urb. Estancia de Isla Nena | Vieques | PR | 00765 | 1160 |
| Aida L. | Boulogne | Boulogne | | Box 399 | Bo. Monte Santo | Vieques | PR | 00765 | 1272 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Angel Luis | Boulogne | Cardona | | HC-02 Box 10401 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0574 |
| Victor Luis | Boulogne | Cardona | | HC-02 Box 10401 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0571 |
| Wilfredo | Boulogne | Cruz | | P. O. Box 1511 | | Vieques | PR | 00765 | 3720 |
| Dennis | Boulogne | De Jesus | | P. O. Box 399 | Bo. Monte Santo | Vieques | PR | 00765 | 1292 |
| Lorena | Boulogne | De Jesus | | P. O. Box 1022 | Estancia de Isla Nena | Vieques | PR | 00765 | 1291 |
| Crecia | Boulogne | Donato | | HC-01 Box 7480 | Bo. Monte Santo | Vieques | PR | 00765 | 7795 |
| Aurora | Boulogne | Garcia | | P. O. Box 399 | Bo. Monte Santo | Vieques | PR | 00765 | 1181 |
| Carlos | Boulogne | Garcia | | HC-01 Box 7817 | Bo. Monte Santo | Vieques | PR | 00765 | 3930 |
| Carmen Dolores | Boulogne | Garcia | | HC-01 Box 7615 | Bo. Monte Santo | Vieques | PR | 00765 | 6780 |
| Hector M. | Boulogne | Garcia | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 1265 |
| Ivonne | Boulogne | Garcia | | HC-02 Box 7817 | Bo. Monte Santo | Vieques | PR | 00765 | 3925 |
| Lydia Esther | Boulogne | Garcia | | HC-01 Box 7817 | Bo. Monte Santo | Vieques | PR | 00765 | 4419 |
| Miguel Angel | Boulogne | Garcia | | P. O. Box 662 | Bo. Esperanza | Vieques | PR | 00765 | 4470 |
| Ramona | Boulogne | Garcia | | | Bo. Monte Santo | Vieques | PR | 00765 | 0310 |
| Margarita | Boulogne | Gonzalez | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 5740 |
| Mercy | Boulogne | Gonzalez | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 5295 |
| Adelaida Luz | Boulogne | Martinez | | Calle 65 Infanteria Buzon 144 | | Vieques | PR | 00765 | 1159 |
| Ana R. | Boulogne | Martinez | | Calle 65 Infantera Buzon 144 | | Vieques | PR | 00765 | 1156 |
| Cecilia | Boulogne | Martinez | | Calle Prudencio Quinonez #231 | | Vieques | PR | 00765 | 1609 |
| Gerardo L. | Boulogne | Martinez | | Calle Prudencio Quinonez #231 | | Vieques | PR | 00765 | 1617 |
| Sabrina | Boulogne | Martinez | | Calle 65 Infanteria Buzon 144 | | Vieques | PR | 00765 | 1158 |
| Angel Manuel | Boulogne | Melendez | | | Bo. Monte Santo | Vieques | PR | 00765 | 7787 |
| Jaime Enrique | Boulogne | Melendez | | HC-01 Box 7480 | Bo. Monte Santo | Vieques | PR | 00765 | 7796 |
| Manuela | Boulogne | Melendez | | HC-01 Box 7480 | Bo. Monte Santo | Vieques | PR | 00765 | 7798 |
| Manuela | Boulogne | Melendez | | HC-01 Box 7513 | | Vieques | PR | 00765 | 6592 |
| Santiago | Boulogne | Melendez | | HC-01 Box 7513 | Bo. Monte Santo | Vieques | PR | 00765 | 6139 |
| Maria | Boulogne | Osorio | | P. O. Box 168 | Bo. Tortuguero | Vieques | PR | 00765 | 6053 |
| Ichmael Omar | Boulogne | Perez | | P. O. Box 208 | Bo. Monte Santo | Vieques | PR | 00765 | 4932 |
| Juan | Boulogne | Perez | | | Bo. Santa Maria | Vieques | PR | 00765 | 0506 |
| Pedro | Boulogne | Perez | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 3029 |
| Rafael | Boulogne | Perez | | P. O. Box 399 | Bo. Monte Santo | Vieques | PR | 00765 | 7211 |
| Maria Esther | Boulogne | Ramos | | HC-01 Box 7480 | Bo. Monte Santo | Vieques | PR | 00765 | 7797 |
| Edgardo | Boulogne | Rivera | | HC-01 Box 7603 | Bo. Monte Santo | Vieques | PR | 00765 | 3274 |
| Alia Danishka | Boulogne | Rucci | | HC-02 Box 11121 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4009 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Edilia | Boulogne | Santos | | HC-01 Box 7513 | | Vieques | PR | 00765 | 6593 |
| Evelis | Boulogne | Santos | | HC-01 Box 7513 | Bo. Monte Santo | Vieques | PR | 00765 | 5002 |
| Eliza Maria | Boulogne | Torres | | HC-01 Box 7480 | Bo. Monte Santo | Vieques | PR | 00765 | 7794 |
| Sacha M. | Boulognes | Gonzales | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 1289 |
| Eric Edward | Box | Hardin | | P. O. Box 379 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 0565 |
| Toribio | Brache | Albert | | Calle Magnolia No. 24 | Bo. Esperanza Bz 24 | Vieques | PR | 00765 | 0311 |
| Jose A. | Brache | Castro | | HC-01 Box 7819 | Bo. Monte Santo | Vieques | PR | 00765 | 3569 |
| Leoncio | Brache | Castro | | HC-01 Box 7820 | Bo. Monte Santo | Vieques | PR | 00765 | 1283 |
| Mario | Brache | Castro | | Sector Goveo | Bo. Monte Santo | Vieques | PR | 00765 | 5142 |
| Pablo | Brache | Castro | | HC-01 Box 7616 | Bo. Monte Santo | Vieques | PR | 00765 | 4086 |
| Susana | Brache | Castro | | HC-01 Box 7818 | Bo. Monte Santo | Vieques | PR | 00765 | 1296 |
| Nieves | Brache | Garcia | | Calle Flamboyan #279 | Bo. Esperanza | Vieques | PR | 00765 | 2636 |
| Pablo | Brache | Lopez | | Calle Pinos #217 | Bo. Esperanza | Vieques | PR | 00765 | 3277 |
| Aida Luz | Brache | Maldonado | | Calle Acacia #130 | Bo. Esperanza | Vieques | PR | 00765 | 3162 |
| Milagros I. | Brache | Martinez | | Calle Hucar #96 | Bo. Esperanza | Vieques | PR | 00765 | 7261 |
| Patzy Esther | Brache | Martinez | | Calle Hucar #96 | Bo. Esperanza | Vieques | PR | 00765 | 6534 |
| Mariano | Brache | Pimentel | | Calle Orquideas #57 | Bo. Esperanza | Vieques | PR | 00765 | 5565 |
| Socorro | Brache | Rivera | | P. O. Box 288 | Bo. Buena Vista | Vieques | PR | 00765 | 5425 |
| Jose A. | Brache | Rosa | | Calle Orguideas #67 | Bo. Esperanza | Vieques | PR | 00765 | 7018 |
| Miguel A. | Brache | Rosa | | Calle Tintillos #312 | Bo. Esperanza | Vieques | PR | 00765 | 7017 |
| Doris | Brache | Torres | | HC-01 Box 7616 | Bo. Monte Santo | Vieques | PR | 00765 | 1206 |
| Paulina | Brache | Torres | | Calle Acacia #226 | Bo. Esperanza | Vieques | PR | 00765 | 7752 |
| Pablo | Brache | Williams | | HC-01 Box 1614 | Bo. Monte Santo | Vieques | PR | 00765 | 1288 |
| Maria Luisa | Brazzorotto | Turola | | HC-02 Box 15013 | Bo. Pilon | Vieques | PR | 00765 | 6954 |
| Kevin | Brignoni | Carrasquillo | | | Bo. Tortuguero | Vieques | PR | 00765 | 0934 |
| Stephanie | Brignoni | Carrasquillo | | | Bo. Tortuguero | Vieques | PR | 00765 | 0935 |
| Clara | Brignoni | Morales | | P. O. Box 450 | Bo. Destino | Vieques | PR | 00765 | 6409 |
| Rafael | Brignoni | Morales | | P. O. Box 13601 | Bo. Destino | Vieques | PR | 00765 | 4165 |
| Ada Luz | Brignoni | Ortiz | | Calle Bellisima Bloque I 304 | Urb. Loiza Valley | Canovanas | PR | 00729 | 6185 |
| Jose Enrique | Brignoni | Ortiz | | Calle Girasoles #378 | Bo. Esperanza | Vieques | PR | 00765 | 5545 |
| Francisco | Brignoni | Perez | | Calle Bellisima Bloque I #304 | | Canovanas | PR | 00729 | 7223 |
| Alina Almaya | Brignoni | Santiago | | Buzon 7142 | Bo. Certejena | Cidra | PR | 00739 | 5805 |
| Edwin Francisco | Brignoni | Santiago | | Buzon 7142 | Bo. Cartenejas | Cidra | PR | 00739 | 5804 |
| Jose Antonio | Brignoni | Santiago | Jr. | 496 Rock Away Parkway | | Brooklyn | NY | 11212 | 5945 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jareth Joseph | Brown | Acevedo | | P. O. Box 1427 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4153 |
| Ildeliza | Brown | Reyes | | Calle Magnolia 461 | Bo. Esperanza | Vieques | PR | 00765 | 6658 |
| Carmen Yomara | Bruno | Cruz | | Calle #2 Casa #33 | Urb. Lucila Franco | Vieques | PR | 00765 | 6126 |
| Amado | Bueno | Castillo | | Correo General | Istancia de Isla Nena | Vieques | PR | 00765 | 1324 |
| Jessica del Mar | Bumpers | Garcia | | P. O. Box 709 Calle Gladiola | Bo. Esperanza | Vieques | PR | 00765 | 2931 |
| Ruth | Burgo | Monell | | P. O. Box 914 | Bo. Cofy | Vieques | PR | 00765 | 4006 |
| Ana Rosa | Burgos | Alamo | | Calle Tintillos #315 | Bo. Esperanza | Vieques | PR | 00765 | 4134 |
| Yesenia M. | Burgos | Bermudez | | 1440 Sheridan St. | Apt. A2 | Camden | NJ | 08104 | 5962 |
| Maria | Burgos | Corcino | | P. O. Box 1016 | Bo. Santa Maria | Vieques | PR | 00765 | 5749 |
| Carmen Iris | Burgos | Crespo | | P. O. Box 1305 | Bo. Monte Santo | Vieques | PR | 00765 | 2700 |
| Hilda L. | Burgos | Garcia | | | Bo. Puerto Real | Vieques | PR | 00765 | 6010 |
| Nathanael | Burgos | Gutierrez | | Humacao HC-02 Box 11766 | | Humacao | PR | 00765 | 3525 |
| Jose | Burgos | Marcial | | HC-02 Box 8958 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 6338 |
| Francisco | Burgos | Morales | | P. O. Box 590 Calle Gladiola #495 | Bo. Esperanza | Vieques | PR | 00765 | 3258 |
| Angela | Burgos | Navedo | | P. O. Box 1036 | Bo. Monte Santo | Vieques | PR | 00765 | 3476 |
| Jonathan | Burgos | Navedo | | P. O. Box 1036 | Bo. Monte Santo | Vieques | PR | 00765 | 3475 |
| Heriberta | Burgos | Rivera | | HC-01 Box 8463 | Bo. Monte Santo | Vieques | PR | 00765 | 6066 |
| Elba | Burgos | Serrano | | Box 1429 | Bo. Ciudad Dorado | Vieques | PR | 00765 | 6817 |
| Dennis Cristopher | Burke | Alvarez | | HC-01 Box 9626 | Bo. Monte Santo | Vieques | PR | 00765 | 4236 |
| Dinoyshka Marie | Burke | Alvarez | | HC-01 Box 9626 | Bo. Monte Santo | Vieques | PR | 00765 | 3917 |
| Dennis Christopher | Burke | Navarro | | P. O. Box 1375 | Bo. Las Marias #133 | Vieques | PR | 00765 | 7810 |
| Hector | Buyett | Troche | | HC-01 Box 7063 | Bo. Monte Santo | Vieques | PR | 00765 | 4474 |
| Jessica | Cabesudo | Colon | | HC-02 Box 10714 | Bo. Monte Santo | Vieques | PR | 00765 | 4263 |
| Lorenzo | Cabezudo | Lopez | | P. O. Box 911 | Bo. Las Maria | Vieques | PR | 00765 | 2167 |
| Roberto | Cabezudo | Melendez | Jr. | P. O. Box 1178 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6655 |
| Ana C. | Cabezudo | Rosario | | Box 1002 | Bo. La. PRRA | Vieques | PR | 00765 | 2132 |
| Roberto | Cabezudo | Rosario | | P. O. Box 1178 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6654 |
| Airamzul | Cabral | Guadalupe | | Bo. Florida | HC-01 Box 8860 | Vieques | PR | 00765 | 1998 |
| Hiram Luis | Cabral | Guadalupe | | Box 1315 | Bo. Monte Santo | Vieques | PR | 00765 | 0430 |
| Edwin | Cabral | Trinidad | | P. O. Box 869 | Bo. Tortuguero | Vieques | PR | 00765 | 2746 |
| Radames | Cabral | Trinidad | | Box 1315 | Bo. Monte Santo | Vieques | PR | 00765 | 1929 |
| Angelica Milagros | Cabret | | | P. O. Box 683 | Bo. Puerto Real | Vieques | PR | 00765 | 3881 |
| Adela | Cabret | Camacho | | Box 1016 | Bo. Destino | Vieques | PR | 00765 | 6988 |
| Junior Almando | Cabret | Rosario | | P. O. Box 683 | Bo. Puerto Real | Vieques | PR | 00765 | 3879 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Luz Milagros | Cabret | Sanes | | P. O. Box 683 | Bo. Puerto Real | Vieques | PR | 00765 | 4927 |
| Ana M. | Cadis | Ramos | | HC-02 Box 13773 | Bo. Lujan | Vieques | PR | 00765 | 0551 |
| Jose Angel | Cadiz | Lao | | Correo General | Bo. Monte Santo | Vieques | PR | 00765 | 3425 |
| Benita | Calderon | Camacho | | P. O. Box 4748 | Kingshill | St. Croix | VI | 00851 | 8394 |
| Zulayka | Calderon | Osorio | | P. O. Box 1420 | Bo. Cofi | Vieques | PR | 00765 | 3522 |
| Jose | Calderon | Perez | | P. O. Box 926 | Bo. Tortuguero | Vieques | PR | 00765 | 6270 |
| Ana | Calderon | Rivera | | HC-01 Box 6256 | Bo. La PRRA | Vieques | PR | 00765 | 5763 |
| Luz Maritza | Calderon | Rivera | | HC-02 Box 14903 | Bo. Pilon | Vieques | PR | 00765 | 6297 |
| Maria Antonia | Calderon | Rivera | | HC-01 Box 6256 | Bo. La PRRA | Vieques | PR | 00765 | 6924 |
| Beverly | Calzada | Avillan | | Apt. 1104 | Pueblo Nuevo | Vieques | PR | 00765 | 1337 |
| Emily | Calzada | Avillan | | P. O. Box 1104 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1340 |
| Becky | Calzada | Colon | | | | Vieques | PR | 00765 | 1733 |
| Ernesto | Calzada | Colon | | Box 1259 | Ba. La. Hueca | Vieques | PR | 00765 | 3046 |
| Reynaldo | Calzada | Encarnacion | | P. O. Box 1259 | Bo. La PRRA | Vieques | PR | 00765 | 3421 |
| Danysha | Calzada | Melendez | | HC-02 Box 13771 | Bo. Lujan | Vieques | PR | 00765 | 5388 |
| Dara | Calzada | Melendez | | HC-01 Box 13771 | Bo. Lujan | Vieques | PR | 00765 | 5387 |
| Iobed | Calzada | Mulero | | Res. Jardines de Vieques Edif 4 Apt. 13 | | Vieques | PR | 00765 | 4790 |
| Shellim Minnette | Calzada | Mulero | | Res. Jardines de Vieques Edif 4 Apt. 13 | | Vieques | PR | 00765 | 4789 |
| Ernesto | Calzada | Palacios | | P. O. Box 537 | Bo. Santa Maria | Vieques | PR | 00765 | 4091 |
| Jose E. | Camacho | Acevedo | | P. O. Box 649 | Bo. Santa Maria | Vieques | PR | 00765 | 3345 |
| Luz Selenia | Camacho | Avila | | Box 237 | Kingshill | St. Croix | VI | 00851 | 8556 |
| Carlos | Camacho | Ayala | | HC-01 Box 8732 | Bo. Monte Santo | Vieques | PR | 00765 | 4861 |
| Edgardo Luis | Camacho | Ayala | | HC-01 Box 8704 | Bo. Monte Santo | Vieques | PR | 00765 | 4161 |
| Pedro | Camacho | Ayala | | P. O. Box 720 | Bo. Monte Santo | Vieques | PR | 00765 | 4845 |
| Reynaldo | Camacho | Ayala | | P. O. Box 720 | Bo. Monte Santo | Vieques | PR | 00765 | 4844 |
| Idalia Marie | Camacho | Belardo | | HC-01 Box 8927 | Bo. Santa Maria | Vieques | PR | 00765 | 3148 |
| Iris Violeta | Camacho | Belardo | | P. O. Box 55 | Bo. Santa Maria | Vieques | PR | 00765 | 4405 |
| Ivan Segundo | Camacho | Belardo | | HC-01 Box 8927 | Bo. Santa Maria | Vieques | PR | 00765 | 3135 |
| Jaime | Camacho | Bonano | | HC-01 Box 8990 | Bo. Santa Maria | Vieques | PR | 00765 | 3012 |
| Juan | Camacho | Bonano | | P. O. Box 666 Carr. 200 KM1.1 | | Vieques | PR | 00765 | 1806 |
| Maria | Camacho | Brache | | Calle Orquideas #57 | Bo. Esperanza | Vieques | PR | 00765 | 7235 |
| Nestor Alejandro | Camacho | Burgos | | P. O. Box 1016 | Bo. Santa Maria | Vieques | PR | 00765 | 5748 |
| Zorailys Anes | Camacho | Burgos | | P. O. Box 1016 | Bo. Santa Maria | Vieques | PR | 00765 | 5746 |
| Nestor William | Camacho | Cabret | | P. O. Box 1016 | Bo. Santa Maria | Vieques | PR | 00765 | 5747 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Inocensia | Camacho | Camacho | | P. O. Box 1023 | | Vieques | PR | 00765 | 5361 |
| Luisa | Camacho | Camacho | | P. O. Box 303 | Bo. Destino | Vieques | PR | 00765 | 7076 |
| Anastacia | Camacho | Colon | | P. O. Box 481 | Bo. Pilon | Vieques | PR | 00765 | 6906 |
| Angel Manuel | Camacho | Colon | | P. O. Box 1378 | Bo. Pilon | Vieques | PR | 00765 | 6291 |
| Carlos | Camacho | Colon | | HC-02 Box 14904 | Bo. Pilon | Vieques | PR | 00765 | 2626 |
| Luz Maria | Camacho | Colon | | HC-02 Box 14911 | Bo. Pilon | Vieques | PR | 00765 | 6905 |
| Melva Doris | Camacho | Colon | | HC-02 Box 14909 | Bo. Pilon | Vieques | PR | 00765 | 6672 |
| Cecilio | Camacho | Cordero | | P. O. Box 883 | Bo. La PRRA | Vieques | PR | 00765 | 0313 |
| Antonio | Camacho | Cruz | | P. O. Box 714 | Bo. Santa Maria | Vieques | PR | 00765 | 7189 |
| Glyseida | Camacho | Cruz | | P. O. Box 883 | | Vieques | PR | 00765 | 2975 |
| Maria | Camacho | Cruz | | P. O. Box 317 | Bo. Destino | Vieques | PR | 00765 | 1668 |
| Brizeida | Camacho | Cuenca | | Calle Flamboyan #281 | Bo. Esperanza | Vieques | PR | 00765 | 6058 |
| Joanne | Camacho | Cuenca | | Box 1301 | Bo. Santa Maria | Vieques | PR | 00765 | 2548 |
| Jose Raul | Camacho | Cuenca | | P. O. Box 1303 | Bo. Esperanza | Vieques | PR | 00765 | 2408 |
| Morayma | Camacho | Cuenca | | | Bo. La PRRA | Vieques | PR | 00765 | 5065 |
| Antonio | Camacho | de Jesus | | HC-01 Box 6190 | | Vieques | PR | 00765 | 5108 |
| Diana | Camacho | de Jesus | | HC-02 Box 12730 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5162 |
| Elba | Camacho | de Jesus | | HC-02 Box 12730 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5188 |
| Ivan | Camacho | de Jesus | | HC-02 Box 12726 | | Vieques | PR | 00765 | 5107 |
| Milan | Camacho | De Jesus | | HC-01 Box 6190 | Bo. La PRRA | Vieques | PR | 00765 | 1042 |
| Edgar Joel | Camacho | de Leon | | Res. Jardines de Vieques Edif. 3 Apt. 10 | | Vieques | PR | 00765 | 5420 |
| Enrique Miguel Ricky | Camacho | de Leon | | Res. Jardines de Vieques Edif. 3 Apt. 10 | | Vieques | PR | 00765 | 5422 |
| Miguel Rene Mickey | Camacho | de Leon | | Res. Jardines de Vieques Edif. 3 Apt. 10 | | Vieques | PR | 00765 | 5421 |
| Elba N. | Camacho | Delgado | | P. O. Box 649 | Bo. Las Maria | Vieques | PR | 00765 | 1018 |
| Benedicta | Camacho | Diaz | | HC-01 Box 14906 | Bo. Pilon | Vieques | PR | 00765 | 5932 |
| Fidencio | Camacho | Diaz | | HC-02 Box 13611 | Bo. Monte Carmelo | Vieques | PR | 00765 | 3793 |
| Guillermo | Camacho | Diaz | | HC-01 Box 7958 | Bo. Monte Santo | Vieques | PR | 00765 | 2192 |
| Jonathan | Camacho | Diaz | | Calle Girasoles #424 | Bo. Esperanza | Vieques | PR | 00765 | 0639 |
| Pablo | Camacho | Diaz | | P. O. Box 720 | Bo. Monte Santo | Vieques | PR | 00765 | 4843 |
| Sergio | Camacho | Diaz | | HC-01 Box 6352 | Bo. La PRRA | Vieques | PR | 00765 | 6350 |
| Santiago | Camacho | Encarnacion | | HC-02 Box 11304 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0520 |
| Nephtali | Camacho | Feliciano | | P. O. Box 1390 | Bo. Santa Maria | Vieques | PR | 00765 | 7152 |
| Ismael | Camacho | Felix | | P. O. Box 947 | Bo. Canon | Vieques | PR | 00765 | 3587 |
| Luz A. | Camacho | Figueroa | | Box 714 | Urb. Isabel II C-28 | Vieques | PR | 00765 | 0339 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Dolores | Camacho | Gonzalez | | Casa #70 Coreo General | Bo. Tortuguero | Vieques | PR | 00765 | 7940 |
| Abraham | Camacho | Hernandez | | Calle Bromelias P. O. Box 947 | Bo. Esperanza | Vieques | PR | 00765 | 0679 |
| Bryan | Camacho | Hernandez | | Calle Bromelias #373 P. O. Box 947 | Bo. Esperanza | Vieques | PR | 00765 | 0651 |
| Reynaldo | Camacho | Hernandez | | Calle Bromelia #373 | Bo. Esperanza | Vieques | PR | 00765 | 0648 |
| Jose Luis | Camacho | Ledesma | | HC-02 Box 12714 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3073 |
| Rufina | Camacho | Lopez | | Box 78 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2090 |
| Tomas | Camacho | Lopez | | P. O. Box 13 Calle Baldorioti #510 | | Vieques | PR | 00765 | 3857 |
| Iris | Camacho | Maldonado | | | Bo. Puerto Real | Vieques | PR | 00765 | 2747 |
| Jean Carlos | Camacho | Maldonado | | Calle #2 Casa #39 | Urb. Lucila Franco | Vieques | PR | 00765 | 5117 |
| Suzette Marie | Camacho | Maldonado | | Calle #2 Casa #39 | Urb. Lucila Franco | Vieques | PR | 00765 | 5116 |
| Estebania | Camacho | Marques | | HC-02 Box 11907 | Bo. Santa Maria | Vieques | PR | 00765 | 7744 |
| Juan C. | Camacho | Nieves | | | Bo. Leguillou E-9 | Vieques | PR | 00765 | 3547 |
| Juan | Camacho | Ortiz | | HC-02 Box 14315 | Bo. Hueca | Vieques | PR | 00765 | 7044 |
| Elena | Camacho | Perez | | P. O. Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 5221 |
| Digna | Camacho | Ramos | | Apt. D-42 | Bo. Canon | Vieques | PR | 00765 | 1531 |
| Iris Violeta | Camacho | Rivera | | HC-01 Box 8939 Casa #92 Calle Rubi | | Vieques | PR | 00765 | 3353 |
| Ivette | Camacho | Rivera | | P. O. Box 464 | Bo. Destino | Vieques | PR | 00765 | 5865 |
| Julia | Camacho | Rivera | | P. O. Box 374 | Bo. Destino | Vieques | PR | 00765 | 0314 |
| Manuel | Camacho | Rivera | | P. O. Box 774 | Bo. Destino | Vieques | PR | 00765 | 5677 |
| Migdalia | Camacho | Rivera | | P. O. Box 309 | Bo. Las Maria | Vieques | PR | 00765 | 4626 |
| Antonio Ivan | Camacho | Robinson | | #19 Calle #3 | Urb. Lucila Franco | Vieques | PR | 00765 | 5086 |
| Ralddy | Camacho | Robinson | | #19 Calle #3 | Urb. Lucila Franco | Vieques | PR | 00765 | 5085 |
| Margarita | Camacho | Robles | | HC-02 Box 12615 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5494 |
| Luz Esther | Camacho | Rodriguez | | D-77 | Bo. Canon | Vieques | PR | 00765 | 5197 |
| Reynaldo | Camacho | Rodriguez | | P. O. Box 947 | Bo. Esperanza | Vieques | PR | 00765 | 2027 |
| Amael | Camacho | Rosa | | | Bo. Esperanza | Vieques | PR | 00765 | 2640 |
| Lizette | Camacho | Rosa | | | Bo. Esperanza #342 | Vieques | PR | 00765 | 2145 |
| Ruth Noemi | Camacho | Rosa | | | Bo. Esperanza #342 | Vieques | PR | 00765 | 2144 |
| Teodora | Camacho | Rosa | | E-7 | Bo. Leguillou | Vieques | PR | 00765 | 6346 |
| Milagros | Camacho | Salgado | | HC-02 Box 14309 | La Hueca | Vieques | PR | 00765 | 3655 |
| Maria Esther | Camacho | Santiago | | 18350 Allspice Drive | | Germantown | MD | 20874 | 8087 |
| Ciara | Camacho | Torres | | P. O. Box 1415 | Bo. Leguillou E-9 | Vieques | PR | 00765 | 1681 |
| Giancarlos | Camacho | Torres | | P. O. Box 1415 | Bo. Leguillou E-9 | Vieques | PR | 00765 | 1680 |
| Jersevy Aime | Camacho | Torres | | P. O. Box 1415 | Bo. Leguillou E-9 | Vieques | PR | 00765 | 1678 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Marion Nicole | Camacho | Torres | | P. O. Box 1415 | Bo. Leguillou E-9 | Vieques | PR | 00765 | 1679 |
| Alexa | Camacho | Vazquez | | Calle Acacia #224 | Bo. Esperanza | Vieques | PR | 00765 | 0721 |
| Joshua | Camacho | Vazquez | | Calle Acacia #224 | Bo. Esperanza | Vieques | PR | 00765 | 0722 |
| Vivian | Camacho | Vazquez | | HC-01 Box 6654 | Bo. La PRRA | Vieques | PR | 00765 | 5758 |
| Victor Manuel | Camacho | Vejerano | | Jardines Vieques Edif 13-B Apt. 42 | | Vieques | PR | 00765 | 4157 |
| Elba Nydia | Camacho | Ventura | | P. O. Box 229 | Bo. Destino | Vieques | PR | 00765 | 6341 |
| Ismael | Camacho | Ventura | | P. O. Box 488 | Bo. Destino | Vieques | PR | 00765 | 0817 |
| Nancy M. | Camacho | Vioude | | HC-01 Box 6352 | Bo. La PRRA | Vieques | PR | 00765 | 6349 |
| Federico G. | Campos | Lopez | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 1811 |
| Maria Teresa | Cana | Soles | | P. O. Box 1286 | Bo. Monte Santo | Vieques | PR | 00765 | 4507 |
| Vincente | Cancel | Clisotim | | HC-02 Box 12715 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5360 |
| Francisca | Cancel | Mercado | | HC-02 Box 12715 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5359 |
| Elba Iris | Candelaria | Mercado | | HC-02 Box 12210 | Bo. Villa Borinquen | Vieques | PR | 007659552 | 1320 |
| Nayeli | Cantres | Carmona | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 6578 |
| Alma Karina | Caraballa | Zacarias | | | Bo. Las Maria #56 | Vieques | PR | 00765 | 1992 |
| Rosa Samira | Caraballa | Zacarias | | | Bo. Las Maria #56 | Vieques | PR | 00765 | 1989 |
| Gibran Aliel | Caraballo | Bermudez | | P. O. Box 493 | Bo. La PRRA | Vieques | PR | 00765 | 4959 |
| Alfonso | Caraballo | Cerrano | | P. O. Box 7223 | Bo. Monte Santo | Vieques | PR | 00765 | 0984 |
| Maricela | Caraballo | Cruz | | Jardines de Vieques Edif -3 Apt. 11 | | Vieques | PR | 00765 | 1879 |
| Ruth | Caraballo | Cruz | | Jardines de Vieques Edif. #11 Apt. #32 | | Vieques | PR | 00765 | 5840 |
| David | Caraballo | Garcia | | Calle Magnolia #239 | Bo. Esperanza | Vieques | PR | 00765 | 6454 |
| Reinaldo | Caraballo | Monel | | Calle Magnolia #239 | Bo. Esperanza | Vieques | PR | 00765 | 7135 |
| Algeo | Caraballo | Ojeda | | P. O. Box 1009 | Bo. Monte Santo | Vieques | PR | 00765 | 5501 |
| Eucebio | Caraballo | Ojeda | | | Bo. Las Maria #56 | Vieques | PR | 00765 | 1990 |
| Juanita | Caraballo | Ojeda | | P. O. Box 552 | Bo. Monte Santo | Vieques | PR | 00765 | 3152 |
| Algeo | Caraballo | Serrano | | P. O. Box 552 | Bo. Monte Santo | Vieques | PR | 00765 | 0317 |
| Astacio | Caraballo | Serrano | | HC-01 Box 7223 | Bo. Monte Santo | Vieques | PR | 00765 | 5015 |
| Gabriel | Caraballo | Serrano | | | Bo. Monte Santo | Vieques | PR | 00765 | 0686 |
| Ceciah | Caraballo | Torres | | HC-01 Box 7271 | Bo. Monte Santo | Vieques | PR | 00765 | 4581 |
| Gladys | Caraballo | Torres | | HC-01 Box 7268 | Bo. Monte Santo | Vieques | PR | 00765 | 4744 |
| Nitza | Caraballo | Torres | | HC-01 Box 7268 | Bo. Poso Prieto | Vieques | PR | 00765 | 4664 |
| Wanda Ivette | Caraballo | Torres | | HC-01 Box 7460 | Bo. Monte Santo | Vieques | PR | 00765 | 3032 |
| Cesar | Caraballo | Velez | | HC-01 Box 7223 | Bo. Monte Santo | Vieques | PR | 00765 | 6145 |
| Jesus | Caraballo | Velez | | HC-01 Box 7223 | Bo. Monte Santo | Vieques | PR | 00765 | 6770 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Damaris | Carambot | Acosta | | HC-02 Box 12706 | Bo. Fuerte | Vieques | PR | 00765 | 3748 |
| Emanuel | Carambot | Carmona | | HC-02 Box 14104 | Bo. La Hueca | Vieques | PR | 00765 | 5409 |
| Teodosia | Carambot | Garcia | | P. O. Box 146 | Bo. Calle 65 Infanteria | Vieques | PR | 00765 | 7041 |
| Maria de Lourdes | Carambot | Gomez | | P. O. Box 1212 | Bo. Monte Santo Play | Vieques | PR | 00765 | 7703 |
| Ligia I. | Carambot | Gonzalez | | HC-02 Box 11108 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2779 |
| Hilda | Carambot | Legrand | | Box 888 | Bo. Las Maria | Vieques | PR | 00765 | 3285 |
| Gabriel | Carambot | Monel | | Correo General | Bo. Cofi | Vieques | PR | 00765 | 7255 |
| Hilda | Carambot | Monell | | Calle Pinos #229 | Bo. Esperanza | Vieques | PR | 00765 | 5887 |
| Luis | Carambot | Monell | | | Isabel Segunda C-28 | Vieques | PR | 00765 | 1050 |
| Julio Efrain | Carambot | Ortiz | | Box 272 | Bo. Calle Baldorioty de Castro #495 | Vieques | PR | 00765 | 7138 |
| Abdiel | Carambot | Perez | | P. O. Box 908 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3328 |
| Victor C. | Carambot | Perez | | P. O. Box 447 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7670 |
| Lucia | Carambot | Romero | | P. O. Box 912 | Bo. Tortuguero | Vieques | PR | 00765 | 0942 |
| Lucia | Carambot | Romero | | P. O. Box 912 | Bo. Tortuguero | Vieques | PR | 00765 | 2774 |
| Manuela | Carambot | Romero | | Calle Colorado Z-5 | Parkville | Guaynabo | PR | 00969 | 6133 |
| Mercedez | Carambot | Romero | | Calle 5 E-16 Apt. 51500737 | Urb. Aponte | Cayey | PR | 00736 | 6132 |
| Victor Manuel | Carambot | Romero | | P. O. Box 1212 | | Vieques | PR | 00765 | 3438 |
| Minerva | Carambot | Santos | | HC-02 Box 13073 | | Juana Diaz | PR | 00795 | 5583 |
| Wanda | Carambot | Santos | | HC-02 Box 14106 | Bo. La Hueca | Vieques | PR | 00765 | 0816 |
| Emir J. | Carambot | Velez | | P. O. Box 772 | Bo. Santa Maria | Vieques | PR | 00765 | 7267 |
| Ana | Carasquillo | Rios | | P. O. Box 377 | Bo. Tortuguero | Vieques | PR | 00765 | 7350 |
| Cyd Marie | Carbelo | Rosa | | P. O. Box 34 | Bo. La PRRA | Vieques | PR | 00765 | 2919 |
| Lidia | Carcano | Rodriguez | | Calle Capricornio #30 P. O. Box 1407 | Bo. Las Maria | Vieques | PR | 00765 | 1119 |
| Angel | Cardona | Aleman | | HC-02 Box 12709 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4332 |
| Nelida | Cardona | Ayala | | HC-02 Box 10019 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5983 |
| Xiomara | Cardona | Ayala | | HC-01 Box 10019 | Ba. Fuerte | Vieques | PR | 00765 | 5981 |
| Steven A. | Cardona | Diaz | | HC-01 Box 8814 | | Vieques | PR | 00765 | 1901 |
| Wanda I. | Cardona | Encarnacion | | Box 1557 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2667 |
| Diana Ivette | Cardona | Felix | | HC-02 Box 10401 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0564 |
| Edilberto | Cardona | Felix | | P. O. Box 634 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7126 |
| Ismael | Cardona | Oneil | | Box 834 | | Vieques | PR | 00765 | 1994 |
| Eleuterio | Cardona | O'Neill | | Box #1557 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2641 |
| Julio | Cardona | Sierra | | P. O. Box 834, Vieques, PR 00765 | 3288 Reservoir Oval East 509 | Bronx | NY | 10467 | 3365 |
| Tanyia Thais | Cardona | Williams | | HC-02 Box 13009 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6697 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Carmen M. | Carillo | Romero | | Calle Baldorioty #33 P. O. Box 873 | | Vieques | PR | 00765 | 2315 |
| Esteban Rafael | Carle | Barretto | | P. O. Box 938 | | Vieques | PR | 00765 | 6136 |
| Andrea | Carle | Cadiz | | P. O. Box 988 | Bo. Lujan | Vieques | PR | 00765 | 5264 |
| Esteban | Carle | Garcia | | Calle Topacio #117 P. O. Box 334 | | Vieques | PR | 00765 | 2403 |
| Felicita | Carle | Garcia | | Bo. Calle Benitez Castano #17 | | Vieques | PR | 00765 | 7146 |
| Hilda Luisa | Carle | Garcia | | P. O. Box 1090 | Bo. Esperanza | Vieques | PR | 00765 | 7137 |
| Juan | Carle | Garcia | | HC-01 Box 8992 | Bo. Florida | Vieques | PR | 00765 | 0890 |
| Esteban A. | Carle | Martinez | | Calle Topacio #117 | Bo. Santa Maria | Vieques | PR | 00765 | 6716 |
| Glorissette | Carle | Martinez | | P. O. Box 334 | Bo. Monte Santo | Vieques | PR | 00765 | 2404 |
| Argenis | Carmona | Alejandro | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 5619 |
| Jose A. | Carmona | Alejandro | | Box 696 | Bo. Santa Maria | Vieques | PR | 00765 | 7061 |
| Lorys Noelia | Carmona | Alejandro | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 6579 |
| Norelis | Carmona | Alejandro | | Box 696 | Bo. Santa Maria | Vieques | PR | 00765 | 7060 |
| Polonia | Carmona | Cadiz | | | Bo. Monte Santo | Vieques | PR | 00765 | 0692 |
| Deborah | Carmona | Caraballo | | Jardines de Vieques Edif -3 Apt. 11 | | Vieques | PR | 00765 | 1880 |
| Jorge David | Carmona | Caraballo | | Jardines de Vieques Edif -3 Apt. 11 | | Vieques | PR | 00765 | 1881 |
| Efrain | Carmona | Corcino | | Jardines de Vieques Edif 14 Apt. 48 | | Vieques | PR | 00765 | 1861 |
| Julio A. | Carmona | Corcino | | Jardines de Vieques Edif 14 - Apt. 48 | | Vieques | PR | 00765 | 1903 |
| Neris Felipe | Carmona | Corcino | | Jardines de Vieques Edif 14 Apt. 28 | | Vieques | PR | 00765 | 1875 |
| Aida L. | Carmona | Cruz | | Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 0465 |
| Anibal (Toto) | Carmona | Cruz | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 4891 |
| Carmen | Carmona | Cruz | | Apt. 20 | Bo. Las Maria | Vieques | PR | 00765 | 1137 |
| Hector | Carmona | Cruz | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 5568 |
| Juan | Carmona | Cruz | | HC-02 Box 15306 | Bo. La Mina | Vieques | PR | 00765 | 6424 |
| Lydia E. | Carmona | Cruz | | P. O. Box 330 | Bo. Santa Maria | Vieques | PR | 00765 | 6990 |
| Noelia | Carmona | Cruz | | P. O. Box 29 | | Vieques | PR | 00765 | 2071 |
| Victor Manuel | Carmona | Cruz | | HC-01 Box 7716 | Bo. Monte Santo | Vieques | PR | 00765 | 6946 |
| Keisha Lee | Carmona | Danois | | P. O. Box 37 | Bo. Las Maria | Vieques | PR | 00765 | 4361 |
| Maria Mercedez | Carmona | de Jesus | | HC-02 Box 11709 | Bo. Santa Maria | Vieques | PR | 00765 | 5772 |
| Pascual | Carmona | De Jesus | | | Bo. Villa Borinquen | Vieques | PR | 00765 | 3273 |
| Felicita | Carmona | Encarnacion | | | Bo. Santa Maria | Vieques | PR | 00765 | 0454 |
| Julia | Carmona | Encarnacion | | HC-02 Box 11703 | Bo. Santa Maria | Vieques | PR | 00765 | 3551 |
| Joagna | Carmona | Felix | | Calle Flamboyan #296 | Bo. Esperanza | Vieques | PR | 00765 | 4307 |
| Carmen Julia | Carmona | Fontanez | | 3205 Keniston Lane | | Jacksonville | FL | 32277358 9 | 4617 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Maria E. | Carmona | Fuentes | | | Bo. Santa Maria | Vieques | PR | 00765 | 0459 |
| Matilde | Carmona | Fuentes | | HC-02 Box 14104 | Bo. La Hueca | Vieques | PR | 00765 | 5410 |
| Nestor Efrain | Carmona | Fuentes | | HC-02 Box 11708 | Bo. Martino | Vieques | PR | 00765 | 3706 |
| Ricardo | Carmona | Fuentes | | Box 1113 | Bo. Las Maria #191 | Vieques | PR | 00765 | 0974 |
| Rosalia | Carmona | Fuentes | | Calle Carlos Lebron | | Vieques | PR | 00765 | 6841 |
| Teresa | Carmona | Fuentes | | HC-02 Box 11705 | Bo. Santa Maria | Vieques | PR | 00765 | 5700 |
| Wilfredo | Carmona | Fuentes | | Bo. Williams Delight Plot 309 | Federicksted | St. Croix | VI | 00841 | 5924 |
| Angelita | Carmona | Hernandez | | Apt. 318 | Bo. Santa Maria | Vieques | PR | 00765 | 0434 |
| Margarita | Carmona | Lucas | | Box 766 | Bo. Santa Maria | Vieques | PR | 00765 | 0476 |
| Efrain | Carmona | Marin | | P. O. Box 766 | Bo. Santa Maria | Vieques | PR | 00765 | 4404 |
| Yasmarie | Carmona | Miro | | HC-02 Box 11708 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2236 |
| Edwin | Carmona | Osorio | | HC-01 Box 7716 | Bo. Monte Santo | Vieques | PR | 00765 | 5225 |
| Luis Daniel | Carmona | Osorio | | HC-01 Box 7716 | Bo. Monte Santo | Vieques | PR | 00765 | 5227 |
| Maximina | Carmona | Osorio | | HC-01 Box 7709 | | Vieques | PR | 00765 | 4351 |
| Victor | Carmona | Osorio | | HC-01 Box 7716 | Bo. Monte Santo | Vieques | PR | 00765 | 5226 |
| Lydia Veronica | Carmona | Parrilla | | Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 0462 |
| Rafael | Carmona | Peterson | | #68 Estate Profit | Christiansted | St. Croix | VI | 00851 | 8094 |
| Dennis Mario | Carmona | Pierantoni | | P. O. Box 449 | Bo. Leguillou | Vieques | PR | 00765 | 3010 |
| Maria Del Socorro | Carmona | Pizarro | | | Urb. Lucila Franco #40 | Vieques | PR | 00765 | 3884 |
| Wanda Ivellise | Carmona | Porfil | | P. O. Box 642 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 7128 |
| Abdiel Omar | Carmona | Quinonez | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 5617 |
| Hector Rafael | Carmona | Quinonez | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 5618 |
| Juan Jose | Carmona | Quinonez | | HC-02 Box 15304 | Bo. La Mina | Vieques | PR | 00765 | 7088 |
| Nativette | Carmona | Quinonez | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 4984 |
| Sulimar | Carmona | Quinonez | | HC-02 Box 15304 | Bo. La Mina | Vieques | PR | 00765 | 6496 |
| Magdiel Elias | Carmona | Reyes | | P. O. Box 732 | Bo. Santa Maria | Vieques | PR | 00765 | 3796 |
| Emmanuel | Carmona | Rivera | | P. O. Box 380 | Bo. Las Maria | Vieques | PR | 00765 | 3259 |
| Guetzaida | Carmona | Rivera | | P. O. Box 1168 | Bo. Santa Maria | Vieques | PR | 00765 | 1466 |
| Joanna | Carmona | Rivera | | Apt. 1168 | Bo. Santa Maria | Vieques | PR | 00765 | 0501 |
| Jose Gilberto | Carmona | Rivera | | HC-01 Box 8954 | Bo. Santa Maria | Vieques | PR | 00765 | 4650 |
| Luica | Carmona | Rivera | | HC-02 Box 7768 | Bo. Monte Santo | Vieques | PR | 00765 | 3967 |
| Carmelo | Carmona | Rosario | | Apt. 1168 | Bo. Santa Maria | Vieques | PR | 00765 | 1144 |
| Guillermo | Carmona | Rosario | | HC-01 Box 11702 | Bo. Santa Maria | Vieques | PR | 00765 | 5660 |
| Elmer | Carmona | Sanes | | Calle Hucar #89 | Bo. Esperanza | Vieques | PR | 00765 | 2245 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Juan | Carmona | Sanes | | Calle Hucar #89 | Bo. Esperanza | Vieques | PR | 00765 | 2243 |
| Yolanda | Carmona | Sanes | | HC-02 Box 13753 | Bo. Lujan | Vieques | PR | 007659653 | 0556 |
| Guillermo Elias | Carmona | Santo | | P. O. Box 732 | Bo. Santa Maria | Vieques | PR | 00765 | 3964 |
| Marisol | Carmona | Santos | | HC-02 Box 11716 | Bo. Santa Maria | Vieques | PR | 00765 | 5954 |
| Miguel | Carmona | Santos | | HC-02 Box 11702 | Bo. Santa Maria | Vieques | PR | 00765 | 5953 |
| Angel | Carmona | Tapia | | P. O. Box 1268 | Bo. Monte Santo | Vieques | PR | 00765 | 5124 |
| Ana | Carmona | Torres | | P. O. Box 1093 | Bo. Monte Santo | Vieques | PR | 00765 | 7127 |
| Ana Iris | Carmona | Torres | | P. O. Box 1109 | Bo. Canon | Vieques | PR | 00765 | 4773 |
| Gisselle | Carmona | Torres | | Box 1113 | Bo. Las Maria #191 | Vieques | PR | 00765 | 0976 |
| Maria | Carmona | Torres | | P. O. Box 942 | Istancia de Isla Nena #E-22 | Vieques | PR | 00765 | 1196 |
| Natanael | Carmona | Torres | | P. O. Box 610 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 7820 |
| Nancy June | Carr | Shuman | | HC-02 Box 12114 | | Vieques | PR | 00765 | 6940 |
| Migdalia | Carraballo | Ojeda | | Box 552 | Bo. Monte Santo | Vieques | PR | 00765 | 2717 |
| Shasnai Nicole | Carrasquillo | Corcino | | Jardines de Vieques Edif 14 Apt. 47 | | Vieques | PR | 00765 | 1877 |
| Francisco | Carrasquillo | Acosta | | P. O. Box 14513 | Bo. Tortuguero | Vieques | PR | 00765 | 0559 |
| Valeriana | Carrasquillo | Acosta | | Calle Orquideas #47 | | Vieques | PR | 00765 | 0319 |
| Jose Miguel | Carrasquillo | Asencio | | Calle Iglesias #144 | Bo. Leguillou | Vieques | PR | 00765 | 6380 |
| Edwin Alexis | Carrasquillo | Belardo | | P. O. Box 1107 | Bo. La PRRA | Vieques | PR | 00765 | 4395 |
| Victor Alexander | Carrasquillo | Belardo | | P. O. Box 1107 | | Vieques | PR | 00765 | 4056 |
| Gladys | Carrasquillo | Bonano | | P. O. Box 1293 | Bo. Tortuguero | Vieques | PR | 00765 | 0695 |
| Carlos Luis | Carrasquillo | Camacho | | Calle Orquideas #57 | Bo. Esperanza | Vieques | PR | 00765 | 7236 |
| Victor Edwin | Carrasquillo | Castro | | P. O. Box 621 | Bo. La PRRA | Vieques | PR | 00765 | 4016 |
| Jasbiel Gerardo | Carrasquillo | Cruz | | Calle Sagitario #57 P. O. Box 1131 | Bo. Las Maria | Vieques | PR | 00765 | 1074 |
| Malik Yamal | Carrasquillo | Cruz | | P. O. Box 494 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4434 |
| Victor | Carrasquillo | Felix | | P. O. Box 621 | | Vieques | PR | 00765 | 1999 |
| Leidy Giselle | Carrasquillo | Fernandez | | Buzon 6 Calle 3 | Urb. Lucila Franco | Vieques | PR | 00765 | 5721 |
| Emilia | Carrasquillo | Figueroa | | P. O. Box 6610 | Christiansted | St. Croix | VI | 00823 | 8619 |
| Flor Hiram | Carrasquillo | Garcia | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 3805 |
| Zulma Ivelisse | Carrasquillo | Garcia | | | Bo. Tortuguero | Vieques | PR | 00765 | 0936 |
| Hector David | Carrasquillo | Marin | | P. O. Box 729 | Bo. Las Maria | Vieques | PR | 00765 | 5130 |
| Keila Yaritza | Carrasquillo | Martinez | | Calle Tintillos #318 | Bo. Esperanza | Vieques | PR | 00765 | 5351 |
| Maysha | Carrasquillo | Morales | | P. O. Box 1375 | Bo. Las Marias #133 | Vieques | PR | 00765 | 7788 |
| Nastor | Carrasquillo | Morales | | P. O. Box 494 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4435 |
| Daniel | Carrasquillo | Perez | | HC-01 Box 6870 | Bo. La PRRA | Vieques | PR | 00765 | 4762 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| David | Carrasquillo | Perez | | HC-01 Box 9366 | Bo. Martineau | Vieques | PR | 00765 | 1658 |
| Maria Margarita | Carrasquillo | Perez | | HC-01 Box 6959 | Bo. Monte Santo | Vieques | PR | 00765 | 2964 |
| Ana | Carrasquillo | Rivera | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 3970 |
| Eva | Carrasquillo | Rivera | | Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 0469 |
| Eva | Carrasquillo | Rivera | | HC-02 Box 11813 | Bo. Santa Maria | Vieques | PR | 00765 | 6267 |
| Jesus | Carrasquillo | Rivera | | P. O. Box 899 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4355 |
| Norberto | Carrasquillo | Rivera | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 6264 |
| Patria Luz | Carrasquillo | Rivera | | P. O. Box 207 | Bo. Monte Santo | Vieques | PR | 00765 | 6774 |
| Zuheiry | Carrasquillo | Rivera | | Box 371 | | Vieques | PR | 00765 | 1163 |
| Cruz Miguelina | Carrasquillo | Robles | | Calle Magnolia #240 | Bo. Esperanza | Vieques | PR | 00765 | 1729 |
| Frances | Carrasquillo | Rodriguez | | Apt. 391 | | Vieques | PR | 00765 | 1268 |
| Hiram A. | Carrasquillo | Rodriguez | | | Bo. Monte Santo | Vieques | PR | 00765 | 0483 |
| Kimberly | Carrasquillo | Rodriguez | | Apt. 391 | | Vieques | PR | 00765 | 1267 |
| Luis O. | Carrasquillo | Rodriguez | | Apt. 391 | | Vieques | PR | 00765 | 1266 |
| Gilberto | Carrasquillo | Roldan | | P. O. Box 1265 | Bo. Santa Maria | Vieques | PR | 00765 | 4838 |
| Luz neida | Carrasquillo | Roman | | | Urb. Lucila Franco #57 | Vieques | PR | 00765 | 1781 |
| Irainy I. | Carrasquillo | Sanchez | | #144 | Ba. Leguillou | Vieques | PR | 00765 | 6149 |
| Jose Miguel | Carrasquillo | Sanchez | | Calle Iglesias #144 | Bo. Leguillou | Vieques | PR | 00765 | 6383 |
| Nyrma | Carrasquillo | Sanchez | | | Bo. Leguillou | Vieques | PR | 00765 | 6382 |
| Waleska | Carrasquillo | Santana | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 4814 |
| Abimelec | Carrasquillo | Santiago | | P. O. Box 830 | Urb. Lucila Franco | Vieques | PR | 00765 | 7274 |
| Josue | Carrasquillo | Santiago | | HC-02 Box 10139 | | Vieques | PR | 00765 | 1489 |
| Misael | Carrasquillo | Santiago | | HC-01 Box 6959 | Bo. Monte Santo | Vieques | PR | 00765 | 5929 |
| Cynthia | Carrasquillo | Santos | | Box 371 | | Vieques | PR | 00765 | 1161 |
| Saraih | Carrasquillo | Santos | | P. O. Box 899 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4605 |
| Yaritza | Carrasquillo | Santos | | HC-01 Box 12704 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4518 |
| Mercedes | Carrasquillo | Serrano | | HC-01 Box 6611 | Bo. Monte Santo | Vieques | PR | 00765 | 5375 |
| Victor Eugenio | Carrasquillo | Serrano | | P. O. Box 1443 | Bo. Caballo Pelao | Vieques | PR | 00765 | 6123 |
| Gregoria | Carrasquillo | Soto | | P. O. Box 312 | Bo. Destino | Vieques | PR | 00765 | 1645 |
| Saturnino | Carrasquillo | Soto | | P. O. Box 555 | Bo. Santa Maria | Vieques | PR | 00765 | 2773 |
| Luz Esther | Carrasquillo | Tirado | | HC-02 Box 11813 | Bo. Monte Santo | Vieques | PR | 00765 | 6000 |
| Wanda Milagros | Carrasquillo | Tirado | | P. O. Box 11,813 | | Vieques | PR | 00765 | 3183 |
| Emilio | Carrasquillo | Torres | | P. O. Box 453 | Pueblo Nuevo | Vieques | PR | 00765 | 3676 |
| Eugenio | Carrasquillo | Torres | | P. O. Box 1495 | Bo. Monte Santo | Vieques | PR | 00765 | 3308 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| David | Carrasquillo | Vegerano | | P. O. Box 729 | Bo. Las Maria | Vieques | PR | 00765 | 4554 |
| Iris E. | Carrasquillo | Vegerano | | 225 N. Sweetbrier Ave. | | Lindsay | CA | 93247 | 7298 |
| Jeannette | Carrasquillo | Vegerano | | 201 English Walnut Dr. | | Richlands | NC | 28574 | 7269 |
| Maria E. | Carrasquillo | Vegerano | | 6803 Wadsworth Terrace | | Port St. Lucie | FL | 34952 | 8114 |
| Raul | Carrasquillo | Vegerano | | HC-01 Box 9366 | Bo. Martineau | Vieques | PR | 00765 | 2814 |
| Reynaldo | Carrasquillo | Vegerano | | HC-01 Box 9364 | Bo. Martineau | Vieques | PR | 00765 | 2995 |
| Nydia | Carrasquillo | Vejerano | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 1639 |
| Victor Jesus | Carrasquillo | Vejerano | | HC-0 Box 9366 | Bo. Martineau | Vieques | PR | 00765 | 4445 |
| Laura Esther | Carreras | Sanchez | | Calle Magnolia #469 | Bo. Esperanza | Vieques | PR | 00765 | 7122 |
| Juan Orlando | Carrero | Rivera | | P. O. Box 841 | Bo. Tortuguero #2 | Vieques | PR | 00765 | 3240 |
| Jorge E. | Carrillo | Espinoza | | 65 Infanteria #153 | Bo. Pueblo | Vieques | PR | 00765 | 2105 |
| Alevalerie | Carrillo | Maldonado | | P. O. Box 1101 | Bo. Cofi | Vieques | PR | 00765 | 4481 |
| Nilsa Marie | Carrillo | Maldonado | | P. O. Box 1101 | Bo. Cofi | Vieques | PR | 00765 | 4482 |
| Pedro Josue | Carrillo | Maldonado | | P. O. Box 1101 | Bo. Cofi | Vieques | PR | 00765 | 4480 |
| Eugenio | Carrillo | Monell | | P. O. Box 105 | Bo. Santa Maria | Vieques | PR | 00765 | 3218 |
| Maria Marcelina | Carrillo | Ortiz | | P. O. Box 742 | Bo. Fuerte | Vieques | PR | 00765 | 5761 |
| Nivia Silvia | Carrillo | Reyes | | Calle Wilson | 1304 Apt. 603 | Santurce | PR | 00907 | 3592 |
| Migdalia | Carrillo | Rodriguez | | P. O. Box 325 | Bo. Buena Vista #277 | Vieques | PR | 00765 | 3164 |
| Carlos J. | Carrion | Carmona | | | Bo. Santa Maria | Vieques | PR | 00765 | 0443 |
| Jaime L. | Carrion | Carmona | | Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 0502 |
| Cherly Ann | Carrion | Felix | | HC-01 Box 13787 | Bo. Lujan | Vieques | PR | 00765 | 4678 |
| Valentin | Carrion | Felix | | HC-01 Box 278 | Bo. Monte Santo | Vieques | PR | 00765 | 5057 |
| Lenicia | Carrion | Melendez | | HC-01 Box 8059 | Bo. Monte Santo | Vieques | PR | 00765 | 5128 |
| Luz Angelica | Carrion | Melendez | | P. O. Box 818 | | Vieques | PR | 00765 | 5832 |
| Elizabeth | Carrion | Perez | | San Francisco C-7 | Bo. Terraza | Vieques | PR | 00765 | 7316 |
| Juan Carlos | Carrion | Perez | | Terrazas de San Francisco C-7 | | Vieques | PR | 00765 | 7291 |
| Jose Carlos | Carrion | Rosa | | P. O. Box 8330 | Frederiksted | St. Croix | VI | 00823 | 8349 |
| Ana Isabel | Carrion | Santiago | | P. O. Box 724 | Bo. Leguillou | Vieques | PR | 00765 | 5644 |
| Angel Luis | Cartagena | Serrano | | HC-01 Box 12307 | Bo. Santa Maria | Vieques | PR | 00765 | 5736 |
| Jose Luis | Cartagena | Serrano | | HC-02 Box 12307 | Bo. Santa Maria | Vieques | PR | 00765 | 5735 |
| Marco Antonio | Carzada | Colon | | Res. Jardines de Vieques Edificio 14 Apt. #50 | | Vieques | PR | 00765 | 1866 |
| Warran A. | Casanova | Quinones | | | Bo. Villa Borinquen | Vieques | PR | 00765 | 0320 |
| Anibal | Casanova | Serrano | | Apt. 294 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2693 |
| Ivis | Casanova | Serrano | | Apt. 294 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2032 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Lizianette | Casanova | Serrano | | Apt. 294 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2069 |
| Mei-Ling | Casanova | Serrano | | P. O. Box 294 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2605 |
| Edgar Javier | Caseres | Monsegur | | Calle Robles #245 | Bo. Esperanza | Vieques | PR | 00765 | 4314 |
| Carlos M. | Casillas | Ortiz | | Calle Girasoles #436 | | Vieques | PR | 00765 | 6157 |
| Maria M. | Casillas | Ortiz | | | Bo. Villa Borinquen | Vieques | PR | 00765 | 6156 |
| Jose | Casillas | Rodrigues | | Calle Hucar #14 | Bo. Esperanza | Vieques | PR | 00765 | 3248 |
| Luis Ramon | Castaneda | Mercado | | HC-02 Box 11506 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5238 |
| Charlene | Castano | Hernandez | | | Bo. Isabel II C-21 | Vieques | PR | 00765 | 6933 |
| Francisco M. | Castano | Hernandez | | | Urb. Isabel II C-21 | Vieques | PR | 00765 | 6932 |
| Francisco | Castano | Pimentel | | | Urb. Isabell C-21 | Vieques | PR | 00765 | 2110 |
| Juan Miguel | Castano | Pimentel | | 3619 NE 11th Terr. | | Gainesville | FL | 32609 | 5562 |
| Iris | Castellano | Mulero | | E-73 | Ba. Fuerte | Vieques | PR | 00765 | 5331 |
| Nicole Cecile | Castillio | Cruz | | Calle 3 #34 | Bo. Morropouse | Vieques | PR | 00765 | 5078 |
| Mario Antonio | Castillo | Camacho | | Casa #92 Calle Rubi | Bo. Santa Maria | Vieques | PR | 00765 | 5336 |
| Xylia | Castillo | Camacho | | HC-01 Box 8939 | Bo. Santa Maria | Vieques | PR | 00765 | 3567 |
| Kassandra | Castillo | Cruz | | Calle 3 #34 | Bo. Morropouse | Vieques | PR | 00765 | 5077 |
| Vanessa | Castillo | Cruz | | Calle 3 #34 | Bo. Morropouse | Vieques | PR | 00765 | 5262 |
| Maximino | Castillo | Ramirez | | HC-01 Box 8939 Casa #92 Calle Rubi | Bo. Santa Maria | Vieques | PR | 00765 | 1549 |
| Angel L. | Castro | Galarza | | P. O. Box 924 | Bo. Monte Santo | Vieques | PR | 00765 | 4002 |
| Agripino | Castro | Garcia | | HC-02 Box 12608 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4136 |
| David Lee | Castro | Lee | | Box 33 | Bo. Monte Santo | Vieques | PR | 00765 | 7143 |
| Yaneza | Castro | Medina | | | Bo. Morropo | Vieques | PR | 00765 | 2124 |
| Iraida | Castro | Melendez | | Calle Tintillos #307 | Bo. Esperanza | Vieques | PR | 00765 | 2966 |
| Zulma Enid | Castro | Melendez | | Calle Hucar #92 | Bo. Esperanza | Vieques | PR | 00765 | 2042 |
| Samuel | Castro | Montanez | | Jardines de Vieques Edif 11 Apt. 31 | | Vieques | PR | 00765 | 5935 |
| Zulmarie | Castro | Montanez | | Jardines de Vieques Edif 11 Apt. 31 | | Vieques | PR | 00765 | 5936 |
| Carlos J. | Castro | Ramos | | P. O. Box 745 | Urb. Lucila Franco | Vieques | PR | 00765 | 2164 |
| Julio L. | Castro | Ramos | | Box 745 | Urb. Lucila Franco | Vieques | PR | 00765 | 2166 |
| Mayra A. | Castro | Ramos | | | Urb. Lucila Franco | Vieques | PR | 00765 | 2160 |
| Tomasa | Castro | Ramos | | Jardines de Vieques Buzon 17 | | Vieques | PR | 00765 | 3968 |
| Paula | Castro | Rodriguez | | P. O. Box 483 | Bo. Tortuguero #46 | Vieques | PR | 00765 | 7019 |
| Samuel | Castro | Roldan | | Calle Tintillos #307 | Bo. Esperanza | Vieques | PR | 00765 | 2981 |
| William J. | Castro | Roldan | | 765 Maine St. #403 | | Worcester | MA | 01610 | 1908 |
| Irene | Castro | Santos | | Calle 2 Casa 41 | Urb. Lucila Franco | Vieques | PR | 00765 | 4082 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Juan C. | Castro | Torres | | Box 108 | | Vieques | PR | 00765 | 1170 |
| Victor Manuel | Catarinean | Emeric | | Calle Geranio #513 | Bo. Esperanza | Vieques | PR | 00765 | 3220 |
| Felicito | Cecilio | de Leon | | Calle Flamboyan #59 | Bo. Esperanza | Vieques | PR | 00765 | 5622 |
| Juan Jose | Cecilio | de Leon | | Calle Acacias #131 | Bo. Esperanza | Vieques | PR | 00765 | 7306 |
| Ruth Nila | Cecilio | de Leon | | 131 Calle Acacia | Bo. Esperanza | Vieques | PR | 00765 | 7167 |
| Abraham Isaa | Cecilio | Maldonado | | Calle Flamboyan #59 | Bo. Esperanza | Vieques | PR | 00765 | 5480 |
| Idalia | Cecilio | Torres | | Calle Girasoles #424 | Bo. Esperanza | Vieques | PR | 00765 | 0663 |
| Carmen Dolores | Centeno | Ayala | | P. O. Box 1006 | Bo. Santa Maria | Vieques | PR | 00765 | 4235 |
| Arsenia | Centeno | Cruz | | P. O. Box 42 | Bo. La PRRA | Vieques | PR | 00765 | 1025 |
| Elba M. | Cepeda | Almestica | | Correo General | | Vieques | PR | 00765 | 1858 |
| Hector Orlando | Cepeda | Almestica | | HC-01 Box 8817 Calle Turqueza #128 | Bo. Santa Maria | Vieques | PR | 00765 | 0946 |
| Jesus A. | Cepeda | Almestica | | Correo General | | Vieques | PR | 00765 | 1859 |
| Juanita | Cepeda | Avila | | P. O. Box 1192 | Bo. La PRRA | Vieques | PR | 00765 | 6992 |
| Carmelo Chemo | Cepeda | Ayala | | Box 2601 | | St. Croix | VI | 00851 | 7737 |
| Angel Jesus | Cepeda | Cruz | | HC-02 Box 13126 | Bo. Monte Carmelo | Vieques | PR | 00765 | 3590 |
| Luis Antonio | Cepeda | Cruz | | HC-02 Box 15502 | Bo. Santa Maria | Vieques | PR | 00765 | 1039 |
| Alexis | Cepeda | Flores | | P. O. Box 1085 | Bo. Cofy | Vieques | PR | 00765 | 6427 |
| Sandra | Cepeda | Flores | | P. O. Box 1085 | Bo. Cofi | Vieques | PR | 00765 | 6426 |
| Damaso | Cepeda | Guzman | | P. O. Box 1071 | Bo. Monte Santo | Vieques | PR | 00765 | 4786 |
| Miguel A. | Cepeda | Martinez | | P. O. Box 1345 | Urb. Estancia Isla Nena | Vieques | PR | 00765 | 1579 |
| Diana | Cepeda | Perez | | 128 Calle Acacia | Bo. Esperanza | Vieques | PR | 00765 | 6956 |
| Hector | Cepeda | Perez | | HC-01 Box 8817 Calle Turqueza #128 | Bo. Santa Maria | Vieques | PR | 00765 | 0951 |
| Liberato | Cepeda | Perez | | P. O. Box 1085 | Bo. Monte Santo | Vieques | PR | 00765 | 6974 |
| Lillian | Cepeda | Perez | | Carr. 993 K1 H2 | Bo. Tortuguero | Vieques | PR | 00765 | 6957 |
| Luis | Cepeda | Perez | | P. O. Box 780 | Bo. Tortuguero | Vieques | PR | 00765 | 6877 |
| Luis | Cepeda | Pina | | | Bo. Villa Borinquen #10 | Vieques | PR | 00765 | 6740 |
| Luis R. | Cepeda | Ramos | | Apt. 572 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3337 |
| Hilen | Cepeda | Rivera | | Box 1324 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7801 |
| Luis F. | Cepeda | Rivera | | Box 1324 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7800 |
| Xavier | Cepeda | Rivera | | Box 1324 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7803 |
| Edwin | Cepeda | Soto | | HC-01 Box 8817 | | Vieques | PR | 00765 | 6147 |
| Hector Orlando | Cepeda | Soto | | P. O. Box 1492 | Bo. Las Maria | Vieques | PR | 00765 | 5824 |
| Mayra | Cepeda | Soto | | HC-01 Box 8817 Calle Turqueza #128 | Bo. Santa Maria | Vieques | PR | 00765 | 0948 |
| Carmiann | Cespedes | Melendez | | HC-01 Box 9507 | Bo. Martino | Vieques | PR | 00765 | 6999 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Elvis Airam | Chaparo | Matta | | HC-02 Box 12804 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7131 |
| Leguisnka Nicole | Chaparro | Matta | | HC-02 Box 12804 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6533 |
| Justin Rico | Charriez | Lopez | | P. O. Box 426 | Bo. Leguillou #108 | Vieques | PR | 00765 | 6728 |
| Kayla Briana | Charriez | Lopez | | P. O. Box 426 | Bo. Leguillou | Vieques | PR | 00765 | 6727 |
| Migdalia Ciara | Charriez | Lopez | | P. O. Box 426 | Bo. Leguillou #108 | Vieques | PR | 00765 | 6726 |
| Nellys Doris | Chong | Albarracin | | #72 | Bo. Tortuguero | Vieques | PR | 00765 | 0544 |
| Angel A. | Christian | Alvarado | | P. O. Box 1078 | Bo. La PRRA | Vieques | PR | 00765 | 7085 |
| Nelly M. | Christian | Ayala | | P. O. Box 1442 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3411 |
| Jesus L. | Christian | Cepeda | | P. O. Box 1078 | Bo. La PRRA | Vieques | PR | 00765 | 7087 |
| Ilda Esther | Christian | Garcia | | A-36 | Bo. Moropouse | Vieques | PR | 00765 | 4527 |
| Guillermina | Christian | Parrilla | | P. O. Box 1134 | Bo. La PRRA | Vieques | PR | 00765 | 4015 |
| Manuel | Christian | Ruiz | | HC-02 Box 10136 | Pueblo Nuevo | Vieques | PR | 00765 | 0677 |
| Angel L. | Christopher | Monell | | P. O. Box 585 | | Vieques | PR | 00765 | 1100 |
| Ocram | Cintron | Bermudez | | P. O. Box 48 | | Vieques | PR | 00765 | 7246 |
| Yairo | Cintron | Bermudez | | P. O. Box 48 | | Vieques | PR | 00765 | 7245 |
| Dayivette | Cintron | Carrasquillo | | HC-01 Box 8914 | Bo. Santa Maria | Vieques | PR | 00765 | 3641 |
| Carmen Gloria | Cintron | Carrillo | | P. O. Box 271 | Bo. Las Maria | Vieques | PR | 00765 | 1081 |
| Sara I. | Cintron | Carrillo | | | Bo. Tortuguero #2 | Vieques | PR | 00765 | 3244 |
| Wilma Nydia | Cintron | Carrillo | | Calle Gladiolas #488 | Bo. Esperanza | Vieques | PR | 00765 | 5355 |
| Hector Manuel | Cintron | Cruz | | | Bo. Santa Maria Sector Martinea | Vieques | PR | 00765 | 2257 |
| Luis Raul | Cintron | Cruz | | P. O. Box 1043 KM 1 H2 | Bo. Santa Maria | Vieques | PR | 00765 | 6662 |
| Ibis Raquel | Cintron | Diaz | | P. O. Box 1130 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2730 |
| Nelson Antonio | Cintron | Diaz | | P. O. Box 156 Calle Munoz Rivera #131 | | Vieques | PR | 00765 | 6054 |
| Juan Alberto | Cintron | Giraud | | P. O. Box 1172 | Bo. Monte Santo | Vieques | PR | 00765 | 4821 |
| Lisabeth | Cintron | Gonzalez | | HC-01 Box 8317 | Bo. Monte Santo | Vieques | PR | 00765 | 4551 |
| Amparo | Cintron | Herrera | | HC-01 Box 7767 | Bo. Monte Santo | Vieques | PR | 00765 | 1244 |
| Felix Luis | Cintron | Herrera | | HC-01 Box 7764 | Bo. Monte Santo | Vieques | PR | 00765 | 1301 |
| Luis Roberto | Cintron | Herrera | | P. O. Box 265 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 6663 |
| Felix | Cintron | Lao | | HC-01 Box 7810 | Bo. Monte Santo | Vieques | PR | 00765 | 7710 |
| Luis | Cintron | Nogueras | | Calle Hucar #93 | Bo. Esperanza | Vieques | PR | 00765 | 0753 |
| Francisco Antonio | Cintron | Noguerras | | Calle Munoz Rivera 131 P. O. Box 156 | | Vieques | PR | 00765 | 2142 |
| Wilmarie | Cintron | Portela | | P. O. Box 271 | Bo. Monte Santo | Vieques | PR | 00765 | 3205 |
| Otilia | Cintron | Reyes | | P. O. Box 1401 | | Vieques | PR | 00765 | 1451 |
| Nelly A. | Cintron | Rivera | | HC-01 Box 8954 | Bo. Florida | Vieques | PR | 00765 | 3312 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Milanerys | Cintron | Rodriguez | | P. O. Box 346 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 6055 |
| Yarilis | Cintron | Romero | | P. O. Box 1130 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3289 |
| Jailene | Cintron | Rosa | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 5313 |
| Ninoshka Michelle | Cintron | Rosa | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 5062 |
| Hector Manuel | Cintron | Santiago | | Apt. 262 | Bo. Santa Maria | Vieques | PR | 00765 | 0438 |
| Luis Felix | Cintron | Santiago | | HC-01 Box 7764 | Bo. Monte Santo | Vieques | PR | 00765 | 1302 |
| Doraima | Cintron | Solis | | P. O. Box 398 | Bo. Tortuguero | Vieques | PR | 00765 | 5247 |
| Luis Roberto | Cintron | Solis | | HC-01 Box 8914 | Bo. Santa Maria | Vieques | PR | 00765 | 5378 |
| Eldrik Alberto | Cintron | Suarez | | P. O. Box 1172 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 4794 |
| Juan Adriel | Cintron | Suarez | | P. O. Box 1172 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 4793 |
| Jose L. | Cintron | Torres | | Calle 65 Infanteria #149 | | Vieques | PR | 00765 | 5060 |
| Julia | Cintron | Torres | | HC-02 Box 12802 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2402 |
| Juan Angel | Cirilo | Garcia | | P. O. Box 101 | Urb. Lucila Franco | Vieques | PR | 00765 | 6961 |
| Leonides | Cirilo | Hernandez | | Apt. 1092 | Bo. Santa Maria | Vieques | PR | 00765 | 0322 |
| Edgardo | Cirino | Garay | | Jardines de Vieques Edif. 6 Apt. 2 | | Vieques | PR | 00765 | 6220 |
| Irma Luz | Clark | Camacho | | | Urb. Isabel II | Vieques | PR | 00765 | 6447 |
| Gilberto | Clark | Garcia | | P. O. Box 714 | Urb. Isabel II C-26 | Vieques | PR | 00765 | 0323 |
| Jasmin | Clark | Ramos | | P. O. Box 581 | Bo. Santa Maria | Vieques | PR | 00765 | 4327 |
| Maria E. | Class | Alvarado | | P. O. Box 609 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2905 |
| Angel Luis | Class | Navarro | | P. O. Box 807 | 58 K Whim - Kingshill | St. Croix | VI | 00851 | 8055 |
| Ricardo | Class | Navarro | | P. O. Box 807 | Kingshill | St. Croix | VI | 00851 | 8428 |
| Joanne | Claus | Robles | | HC-02 Box 8320 | Bo. Monte Santo | Vieques | PR | 00765 | 4309 |
| Sonia N. | Clement | Garcia | | Calle 4 D-5 | Urb. Valle Puerto Real | Fajardo | PR | 00740 | 3756 |
| Mayra | Clemente | Carrasquillo | | P. O. Box 662 | Bo. Martino | Vieques | PR | 00765 | 4469 |
| Ricardo | Clemente | Gerena | | HC-02 Box 11323 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7636 |
| Joshua M. | Climent | Garcia | | HC-07 Box 22855 | Las Croabas | Fajardo | PR | 00738 | 3757 |
| Martina | Collazo | de Jesus | | HC-01 Box 7274 | Bo. Monte Santo | Vieques | PR | 00765 | 5837 |
| Lionel | Colon | Adams | | HC-02 Box 14011 | Bo. Puerto Real | Vieques | PR | 00765 | 4322 |
| Angel Luis | Colon | Bermudez | | Buzon D-40 | Ba. Fuerte | Vieques | PR | 00765 | 5074 |
| Maria E. | Colon | Bermudez | | Carlos Lebron St. #17 P. O. Box 385 | | Vieques | PR | 00765 | 1762 |
| Jinette | Colon | Boulogne | | Calle Prudencio Quinonez #231 | | Vieques | PR | 00765 | 1621 |
| Gregoria | Colon | Camacho | | Box 3524 | Christiansted | St. Croix | VI | 00851 | 8344 |
| Ada L. | Colon | Colon | | | Estancias de Isla Nena | Vieques | PR | 00765 | 7457 |
| Edgar Orlando | Colon | Colon | | P. O. Box 1160 | Bo. La PRRA | Vieques | PR | 00765 | 3732 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Julia E. | Colon | Colon | | P. O. Box 922 | | Vieques | PR | 00765 | 1165 |
| Josue Alejandro | Colon | Corcino | | HC-01 Box 8127 | Bo. Monte Santo | Vieques | PR | 00765 | 6977 |
| Mariano | Colon | Davila | | Carlos Lebron St. #17 P. O. Box 385 | | Vieques | PR | 00765 | 1763 |
| Vicenta | Colon | Davila | | Ciudad Dorada Apt. 5 | | Vieques | PR | 00765 | 4670 |
| Leoncio | Colon | Encarnacion | | HC-01 Box 7807 | Bo. Monte Santo | Vieques | PR | 00765 | 6436 |
| Alejandrino | Colon | Esperanza | | HC-02 Box 9216 | | Vieques | PR | 00765 | 7173 |
| Elisa | Colon | Esperanza | | HC-01 Box 8054 | Bo. Monte Santo | Vieques | PR | 00765 | 4974 |
| Juana | Colon | Esperanza | | HC-01 Box 9212 | Bo. Martino | Vieques | PR | 00765 | 7016 |
| Carlos | Colon | Garcia | | HC-02 Box 12715 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0324 |
| Tomas | Colon | Garcia | | P. O. Box 348 | Bo. Santa Maria | Vieques | PR | 00765 | 3702 |
| Carmelo | Colon | Maldonado | | HC-01 Box 9221 | Bo. Martino | Vieques | PR | 00765 | 6227 |
| Hector Luis | Colon | Maldonado | | Calle Gladiolas #460 | Bo. Esperanza | Vieques | PR | 00765 | 5994 |
| Carlos Felipe | Colon | Marrero | | Calle Taboruco 608 | Fajardo Garden | Fajardo | PR | 00738 | 8367 |
| Carmen | Colon | Melendez | | Calle Gladiolas #460 | Bo. Esperanza | Vieques | PR | 00765 | 5720 |
| Hector Manuel | Colon | Melendez | | Calle Magnolia #235 | Bo. Esperanza | Vieques | PR | 00765 | 6265 |
| Juan Alberto | Colon | Mendez | | P. O. Box 839 | Calle 19 Q-16 | Naguabo | PR | 00718 | 3453 |
| Luis A. | Colon | Molina | | Correo General | Urb. Lucila Franco #54 | Vieques | PR | 00765 | 6175 |
| Roselee Dyalis | Colon | Monell | | P. O. Box 1160 | Bo. La PRRA | Vieques | PR | 00765 | 3780 |
| Angel L. | Colon | Montanez | | HC-02 Box 12711 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0862 |
| Angel Luis | Colon | Montanez | | HC-02 Box 12711 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0863 |
| Luis M. | Colon | Montanez | | HC-02 P. O. Box 12711 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3561 |
| Sherlymar | Colon | Morales | | HC-02 Box 14719 | Bo. Puerto Real | Vieques | PR | 00765 | 6230 |
| Zahira Marie | Colon | Morales | | HC-02 Box 14719 | Bo. Puerto Real | Vieques | PR | 00765 | 6231 |
| Demetria | Colon | Ortiz | | HC-02 Box 14719 | Bo. Puerto Real | Vieques | PR | 00765 | 7218 |
| Gerardo | Colon | Ortiz | | P. O. Box 817 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7198 |
| Hector Hiram | Colon | Ortiz | | HC-02 Box 14719 | Bo. Puerto Real | Vieques | PR | 00765 | 6100 |
| Luis R. | Colon | Ortiz | | P. O. Box 1147 | | Vieques | PR | 00765 | 1103 |
| Maria | Colon | Ortiz | | P. O. Box 817 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6178 |
| Sheila | Colon | Perez | | P. O. Box 1027 | | Vieques | PR | 00765 | 3399 |
| Crestencio | Colon | Pomales | | | Bo. Esperanza | Vieques | PR | 00765 | 5742 |
| Ivette | Colon | Ponce | | P. O. Box 1232 | #55 Clifton Hill - Kingshill | St. Croix | VI | 00851 | 8069 |
| Luisa | Colon | Ponce | | P. O. Box 1232 | #34-F Clifon Hill - Kingshill | St. Croix | VI | 00851 | 8072 |
| Jose Luis | Colon | Rios | | HC-01 Box 8127 | Bo. Monte Santo | Vieques | PR | 00765 | 6428 |
| Josue Angel | Colon | Rios | | HC-01 Box 8127 | Bo. Monte Santo | Vieques | PR | 00765 | 6431 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Armando | Colon | Rivera | | Calle Siena 301 | Urb. College Park | San Juan | PR | 00921 | 5834 |
| Lorna | Colon | Sanes | | HC-02 Box 9216 | Bo. Martino | Vieques | PR | 00765 | 6920 |
| Pedro | Colon | Soto | | Calle 65 Infanteria | | Vieques | PR | 00765 | 2296 |
| Sidon | Colon | Soto | | P. O. Box 702 | Bo. Monte Santo | Vieques | PR | 00765 | 4550 |
| Edmundo | Colon | Toro | | Calle Acuario P. O. Box 47 | Bo. Las Maria #3 | Vieques | PR | 00765 | 2790 |
| Erick | Colon | Toro | | Calle Acuario P. O. Box 47 | Bo. Las Maria #3 | Vieques | PR | 00765 | 2792 |
| Mildred | Colon | Toro | | Calle Acuario P. O. Box 47 | Bo. Las Maria #3 | Vieques | PR | 00765 | 2796 |
| Rosa | Colon | Toro | | Calle Acuario P. O. Box 47 | Bo. Las Maria #3 | Vieques | PR | 00765 | 2791 |
| Jose Luis | Colon | Vaez | | HC-01 Box 8127 | Bo. Monte Santo | Vieques | PR | 00765 | 5304 |
| Demetria | Colon | Velez | | P. O. Box 1549 | Bo. La PRRA | Vieques | PR | 00765 | 2436 |
| Luz E. | Colon | Velez | | Box 371 | | Vieques | PR | 00765 | 1168 |
| Elias | Colzada | Colon | | HC-02 Box 13771 | | Vieques | PR | 00765 | 5580 |
| Brunilda | Comas | Castillo | | HC-02 Box 13414 | | Vieques | PR | 00765 | 4876 |
| Brenda Enid | Concepcion | Gevena | | Calle Magnolia #35 | Bo. Esperanza | Vieques | PR | 00765 | 0770 |
| Gladys Myrta | Conde | Colon | | Calle San Francisco P. O. Box 32 | Bo. Pueblo | Vieques | PR | 00765 | 2454 |
| Providencia | Conde | Encarnacion | | P. O. Box 341 | Bo. La PRRA | Vieques | PR | 00765 | 6824 |
| Luis Ramon | Conde | Felix | | | Bo. Santa Maria | Vieques | PR | 00765 | 0538 |
| Gumercindo | Conde | Rodriguez | | P. O. Box 164 | Bo. La PRRA | Vieques | PR | 00765 | 1121 |
| Charlie | Connelly | Foley | | Calle Flamboyan #153 | Bo. Esperanza | Vieques | PR | 00765 | 2957 |
| Jose Abdiel | Connelly | Guzman | | Calle Cielomar #410 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7252 |
| Hatuey Moin | Connelly | Molina | | 403 Tintillos | Bo. Esperanza | Vieques | PR | 00765 | 3772 |
| Xana M. | Connelly | Pagan | | 153 Flamboyan | Bo. Esperanza | Vieques | PR | 00765 | 6367 |
| Alexandra Zuny | Connely | Reyes | | HC-02 Box 12326 | Bo. Santa Maria | Vieques | PR | 00765 | 2994 |
| Kiany Xoari | Connely | Reyes | | HC-02 Box 12326 | Bo. Santa Maria | Vieques | PR | 00765 | 2997 |
| Michael Urayoan | Connely | Reyes | | HC-02 Box 12326 | Bo. Santa Maria | Vieques | PR | 00765 | 2988 |
| Joseph J. | Console | Spina | | Calle Flamboyan #559 | Bo. Esperanza | Vieques | PR | 00765 | 3204 |
| Corando | Corciná | Valentin | | Calle Hucar #101 | Bo. Esperanza | Vieques | PR | 00765 | 0756 |
| Jose A. | Corcino | Acevedo | | | Bo. Villa Borinquen | Vieques | PR | 00765 | 0818 |
| Lucy | Corcino | Ayala | | HC-01 Box 8930 | Bo. Santa Maria | Vieques | PR | 00765 | 5938 |
| Andres | Corcino | Camacho | | Bravos de Boston Box 11209 | Bo. Santa Maria | Vieques | PR | 00765 | 0507 |
| Antonio | Corcino | Camacho | | HC-02 Box 12901 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2268 |
| Dominga | Corcino | Camacho | | P. O. Box 598 | Bo. Leguillou | Vieques | PR | 00765 | 5376 |
| Isaias | Corcino | Camacho | | Buzon E-84 | Ba. Leguillou | Vieques | PR | 00765 | 6764 |
| Justina | Corcino | Camacho | | Buzon E-64 | Ba. Leguillou | Vieques | PR | 00765 | 6936 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Hector Luis | Corcino | Carmona | | Box 48 | Bo. Santa Maria | Vieques | PR | 00765 | 0451 |
| Dashira M. | Corcino | Cruz | | D-87 | Bo. Carrion | Vieques | PR | 00765 | 1520 |
| Javier Antonio | Corcino | Cruz | | P. O. Box 953 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4808 |
| Keila Esther | Corcino | Cruz | | Bda. Leguillow Buzon E-84 | Bo. Canon | Vieques | PR | 00765 | 3893 |
| Omaysha Chalisse | Corcino | Encarnacion | | HC-01 Box 9310 | Bo. Martino | Vieques | PR | 00765 | 6506 |
| Yadeiska Chalisse | Corcino | Encarnacion | | HC-01 Box 9310 | Bo. Martino | Vieques | PR | 00765 | 6505 |
| Petra | Corcino | Garay | | Apt. 1205 | Bo. Santa Maria | Vieques | PR | 00765 | 0497 |
| Victor Manuel | Corcino | Garay | | P. O. Box 1007 | Bo. Villa Hujo | Vieques | PR | 00765 | 3627 |
| Lidia E. | Corcino | Gerena | | Calle Tintillos #327 | Bo. Esperanza | Vieques | PR | 00765 | 3450 |
| Luz D. | Corcino | Gerena | | Calle Magnolia #35 | Bo. Esperanza | Vieques | PR | 00765 | 3443 |
| Alex Manuel | Corcino | Hernandez | | P. O. Box 60 | Bo. Las Maria | Vieques | PR | 00765 | 6092 |
| Obed | Corcino | Hernandez | | P. O. Box 60 | Bo. Las Maria | Vieques | PR | 00765 | 6021 |
| Anibal | Corcino | Maldonado | | Calle Almendro #189 | Bo. Esperanza | Vieques | PR | 00765 | 0826 |
| Aurea | Corcino | Maldonado | | Calle Acacia #126 | Bo. Esperanza | Vieques | PR | 00765 | 0823 |
| Miguel | Corcino | Maldonado | | Calle Hucar #101 | Bo. Esperanza | Vieques | PR | 00765 | 3405 |
| Gladys | Corcino | Martinez | | HC-01 Box 8611 | Bo. Monte Santo | Vieques | PR | 00765 | 3288 |
| Jenisse | Corcino | Martinez | | Box 11209 | Bo. Santa Maria Bo. Bravos de Boston | Vieques | PR | 00765 | 3480 |
| Josselyn | Corcino | Martinez | | HC-02 Box 11209 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3479 |
| Wilfredo Yariel | Corcino | Martinez | | P. O. Box 1213 | Bo. Santa Maria | Vieques | PR | 00765 | 6681 |
| Emmanuel | Corcino | Matta | | P. O. Box 60 | Bo. Las Maria | Vieques | PR | 00765 | 6131 |
| Wilberto | Corcino | Matta | | Buzon E-84 | Bo. Leguillou | Vieques | PR | 00765 | 3722 |
| Wilfredo | Corcino | Matta | | Calle Magnolia #477 | Bo. Esperanza | Vieques | PR | 00765 | 1937 |
| Arcinio | Corcino | Melendez | | HC-01 Box 9514 | Bo. Martino | Vieques | PR | 00765 | 5479 |
| Lidia | Corcino | Melendez | | | | Vieques | PR | 00765 | 1755 |
| Emanuel | Corcino | Miro | | HC-02 Box 11708 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2252 |
| Jades | Corcino | Nieves | | Calle Acacia #111 | Bo. Esperanza | Vieques | PR | 00765 | 5298 |
| Soliann | Corcino | Nieves | | Calle Acacia #111 | Bo. Esperanza | Vieques | PR | 00765 | 5299 |
| Anibal Gerardo | Corcino | Ortiz | | Calle Almendro #189 | Bo. Esperanza | Vieques | PR | 00765 | 0843 |
| Gilberto | Corcino | Ortiz | | Calle Almendro #189 | Bo. Esperanza | Vieques | PR | 00765 | 0842 |
| Rafael | Corcino | Ortiz | | Calle Almendro #179 | Bo. Esperanza | Vieques | PR | 00765 | 0844 |
| Glenda Liz | Corcino | Osorio | | HC-01 Box 8127 | Bo. Monte Santo | Vieques | PR | 00765 | 6429 |
| Jessica Cristina | Corcino | Osorio | | HC-01 Box 8127 | Bo. Monte Santo | Vieques | PR | 00765 | 6430 |
| Santiago | Corcino | Osorio | | HC-02 Box 7956 | Bo. Monte Santo | Vieques | PR | 00765 | 3973 |
| Josefa | Corcino | Perez | | Res. Jardines de Vieques Edif #1 Apt. 4 | | Vieques | PR | 00765 | 5155 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Liznette | Corcino | Perez | | Calle Magnolia #465 | Bo. Esperanza | Vieques | PR | 00765 | 0667 |
| Awilda | Corcino | Ramos | | Jardines de Vieques Edif 14 Apt. 47 | | Vieques | PR | 00765 | 2879 |
| Ivelisse | Corcino | Ramos | | P. O. Box 1229 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 3965 |
| Nelsa Iris | Corcino | Ramos | | Calle Baldorioty #479 | | Vieques | PR | 00765 | 2335 |
| Nilsa Iris | Corcino | Ramos | | P. O. Box 344 | Bo. Benitez Guzman #44 | Vieques | PR | 00765 | 4052 |
| Wanda | Corcino | Ramos | | Jardines de Vieques Edif 14 Apt. 48 | | Vieques | PR | 00765 | 2835 |
| Arsenio | Corcino | Rivera | | Calle Orquideas #44 Buzon #8 | Bo. Esperanza | Vieques | PR | 00765 | 2857 |
| Carmen | Corcino | Rivera | | P. O. Box 741 | Bo. Puerto Real | Vieques | PR | 00765 | 2099 |
| Ligni | Corcino | Rivera | | Calle Benitez Guzman | | Vieques | PR | 00765 | 4315 |
| Mariela | Corcino | Rivera | | 5616 E. Ardelle Ave. | | Stockton | CA | 95215 | 4675 |
| Wilfredo | Corcino | Rivera | | Calle Acacia #111 | Bo. Esperanza | Vieques | PR | 00765 | 4674 |
| Brenda Liz | Corcino | Rosa | | Calle Magnolia #477 | Bo. Esperanza | Vieques | PR | 00765 | 2752 |
| Jose A. | Corcino | Rosa | | P. O. Box 953 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5987 |
| Margarita | Corcino | Rosa | | P. O. Box 1368 | Bo. Martinau | Vieques | PR | 00765 | 2901 |
| Wilfredo | Corcino | Rosa | | Calle Acacia #111 | Bo. Esperanza | Vieques | PR | 00765 | 4316 |
| Iris | Corcino | Santiago | | HC-01 Box 7270 | Bo. Monte Santo | Vieques | PR | 00765 | 2196 |
| Anabel | Corcino | Santos | | Calle Girasoles #388 | Bo. Esperanza | Vieques | PR | 00765 | 7287 |
| Deborah Enid | Corcino | Santos | | Calle Girasoles #388 | Bo. Esperanza | Vieques | PR | 00765 | 7288 |
| Luis Daniel | Corcino | Santos | | Calle Girasoles #388 | Bo. Esperanza | Vieques | PR | 00765 | 7286 |
| Obed Gabriel | Corcino | Santos | | Calle Girasoles #388 | Bo. Esperanza | Vieques | PR | 00765 | 7289 |
| Rafael | Corcino | Torres | | P. O. Box 366 | Bo. Monte Santo | Vieques | PR | 00765 | 3407 |
| Adelina | Corcino | Valentin | | HC-01 Box 8611 | Bo. Monte Santo | Vieques | PR | 00765 | 4741 |
| Jesus | Corcino | Velentin | | Calle Hueca #12 | Bo. Esperanza | Vieques | PR | 00765 | 7201 |
| Julissa | Corcino | Velez | | P. O. Box 953 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4745 |
| Wilfred Yezel | Corder | Feliciano | | HC-01 Box 7177 | Bo. Monte Santo | Vieques | PR | 00765 | 4998 |
| Candida | Cordero | Acosta | | P. O. Box 564 | Bo. Leguillou | Vieques | PR | 00765 | 6812 |
| Jasiery | Cordero | Cruz | | Correo General | | Vieques | PR | 00765 | 1098 |
| Jonathan | Cordero | Cruz | | P. O. Box 208 | Bo. Monte Santo | Vieques | PR | 00765 | 4933 |
| Roberto | Cordero | Diaz | | HC-01 Box 7177 | Bo. Monte Santo | Vieques | PR | 007659084 | 1279 |
| Herminio | Cordero | Encarnacion | | | Bo. Morropouse | Vieques | PR | 00765 | 4770 |
| Beatriz | Cordero | Gomez | | HC-01 Box 7177 | Bo. Monte Santo | Vieques | PR | 007659084 | 1261 |
| Eliezer Roberto | Cordero | Gomez | | HC-01 Box 7177 | Bo. Monte Santo | Vieques | PR | 00765 | 4999 |
| Lydia Esther | Cordero | Gomez | | HC-01 Box 7177 | Bo. Monte Santo | Vieques | PR | 00765 | 1281 |
| Meraris | Cordero | Gomez | | HC-01 Box 7177 | Bo. Monte Santo | Vieques | PR | 00765 | 4898 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jose Almando | Cordero | Matta | | P. O. Box 1331 | Bo. Leguillou | Vieques | PR | 00765 | 1774 |
| Nardy Liz | Cordero | Matta | | Box 1331 | Bo. Buena Vista | Vieques | PR | 00765 | 2094 |
| Gabriel | Cordero | Perez | | Calle Flamboyan #548 | Bo. Esperanza | Vieques | PR | 00765 | 4259 |
| Jonathan Jose | Cordero | Perez | | P. O. Box 208 | Bo. Monte Santo | Vieques | PR | 00765 | 5546 |
| Angel Gabriel | Cordero | Rodriguez | | Calle Martinez Nadal E 141 | Bo. Leguillou | Vieques | PR | 00765 | 2447 |
| Angel Manuel | Cordero | Rodriguez | | P. O. Box 1341 | Bo. La PRRA | Vieques | PR | 00765 | 4197 |
| Elsa Luz | Cordero | Rodriguez | | Calle Escorpion #10 P. O. Box 673 | Bo. Las Maria | Vieques | PR | 00765 | 1075 |
| Angel Manuel | Cordero | Sanes | | P. O. Box 1348 | Bo. La PRRA | Vieques | PR | 00765 | 4095 |
| Jose Rafael | Cordero | Santiago | | HC-02 Box 12010 | Bo. Santa Maria | Vieques | PR | 00765 | 2095 |
| Alex M. | Cordero | Torres | | Calle Baldorioty de Castro #478 | | Vieques | PR | 00765 | 1694 |
| Daniela Nicole | Cordero | Torres | | HC-02 Box 12010 | Urb. Lucila Franco | Vieques | PR | 00765 | 5523 |
| Gregoria | Cordero | Velazquez | | Box 115 | Ba. Leguillou | Vieques | PR | 00765 | 7447 |
| Gypsy | Cordova | Garcia | | P. O. Box 804 | Bo. Monte Santo | Vieques | PR | 00765 | 3883 |
| Noemi Yasmin | Coronel | Rosado | | P. O. Box 485 | Bo. Esperanza | Vieques | PR | 00765 | 3232 |
| Rosa | Correa | Santos | | HC-01 Box 14305 | Bo. La Hueca | Vieques | PR | 00765 | 4602 |
| Ernesto Rafael | Correa | Torres | | Parcelas Aguas Claras | Calle Sauces Buzon 8393 | Ceiba | PR | 00735 | 8091 |
| Felix | Correa | Torres | | Parcelas Calderonas Calle 4 Parcela 211 | HC-55 Box 8393 | Ceiba | PR | 00735 | 8092 |
| Pedro | Correa | Torres | | Parcela Aguas Clara Calle Sauce #117 | HC-55 Buzon 8393 | Ceiba | PR | 00735 | 8093 |
| Virginia | Correa | Torres | | P. O. Box 1106 | | Vieques | PR | 00765 | 7685 |
| Elba Iris | Cortez | Belardo | | HC-01 Box 7619 | Bo. Monte Santo | Vieques | PR | 00765 | 3296 |
| Porfiria | Cortez | Bonano | | P. O. Box 202 | Pueblo Nuevo | Vieques | PR | 00765 | 3661 |
| Cameron | Cortez | Hernandez | | HC-01 Box 7031 | Poso Prieto | Vieques | PR | 00765 | 0971 |
| Cristian J. | Cortez | Marquez | | P. O. Box 37 | Bo. Las Maria | Vieques | PR | 00765 | 3817 |
| Raymond Anthony | Cortez | Melendez | | Calle 1 #47 | Urb. Lucila Franco | Vieques | PR | 00765 | 5460 |
| Roman Antonio | Cortez | Melendez | | Calle 3 #47 | Urb. Lucila Franco | Vieques | PR | 00765 | 5459 |
| Providencia | Cortijo | Diaz | | HC-01 Box 12708 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2608 |
| Anita | Cortijo | Witten | | P. O. Box 320 | Res. Ceiba Calle #3 Apt. #B-3 | Ceiba | PR | 00735 | 6871 |
| Camaliel | Coss | Carmona | | HC-02 Box 13753 | Bo. Lujan | Vieques | PR | 00765 | 0699 |
| Natanael | Coss | Carmona | | HC-02 Box 13753 | Bo. Lujan | Vieques | PR | 00765 | 0595 |
| Ricky | Coss | Carmona | | HC-02 Box 13753 | Bo. Lujan | Vieques | PR | 007659653 | 0698 |
| Greysha Thais | Costa | Encarnacion | | HC-01 Box 9310 | Bo. Martino | Vieques | PR | 00765 | 6504 |
| Gladys Zulmira | Costa | Martinez | | Calle Geminis #203 P. O. Box 245 | Bo. Las Maria | Vieques | PR | 00765 | 2453 |
| Fred | Costa | Rosa | | HC-01 Box 9310 | Bo. Martino | Vieques | PR | 00765 | 6507 |
| Miguel | Coto | | | HC-02 Box 8121 | Bo. Monte Santo | Vieques | PR | 00765 | 7747 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Josue Miguel | Coto | Collazo | | HC-01 Box 8121 | Bo. Monte Santo | Vieques | PR | 00765 | 7746 |
| Aurora | Cotto | Davis | | P. O. Box 1208 | Bo. La PRRA | Vieques | PR | 00765 | 2859 |
| Aurora | Cotto | Davis | | P. O. Box 1208 | | Vieques | PR | 00765 | 3566 |
| Daniel | Cotto | Davis | | P. O. Box 1293 | Bo. Tortuguero | Vieques | PR | 00765 | 5218 |
| Matilde | Cotto | Davis | | P. O. Box 1293 | Bo. Tortuguero | Vieques | PR | 00765 | 3997 |
| Sabina | Cotto | Davis | | P. O. Box 901 | Bo. Tortuguero #24 | Vieques | PR | 00765 | 4014 |
| Juanita | Cotto | de Devis | | P. O. Box 2453 | Kingshill | St. Croix | VI | 00851 | 8484 |
| Esteban | Cotto | Garcia | | Calle Aries #139 | Bo. Las Maria | Vieques | PR | 00765 | 4727 |
| Josue | Cotto | Garcia | | Box 327 | | Vieques | PR | 00765 | 1899 |
| Katiria | Cotto | Garcia | | HC-02 Box 12721 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0939 |
| Somara | Cotto | Garcia | | P. O. Box 327 | Bo. Tortuguero | Vieques | PR | 00765 | 4246 |
| Yamil | Cotto | Garcia | | Box 327 | | Vieques | PR | 00765 | 1900 |
| Felix | Cotto | Navarro | | Apt. 1026 | Bo. Monte Santo | Vieques | PR | 00765 | 4330 |
| Dayana | Cotto | Saez | | HC-02 Box 7952 | Bo. Monte Santo | Vieques | PR | 00765 | 8612 |
| Maria Del Carmen | Cotto | Villaneuva | | HC-01 Box 7819 | Bo. Monte Santo (Sec Gobeo) | Vieques | PR | 00765 | 2481 |
| Romana | Cotto | Villanueva | | P. O. Box 207 | Bo. Monte Santo | Vieques | PR | 00765 | 1327 |
| Aimee Lee | Crabb | Felix | | P. O. Box 283 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6978 |
| Kachesca Lee | Crabb | Felix | | P. O. Box 283 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6432 |
| Kenneth Lee | Crabb | Romero | | P. O. Box 283 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5922 |
| Ana Julia | Crispin | Encarnacion | | P. O. Box 94 | Bo. Santa Maria | Vieques | PR | 00765 | 6968 |
| Crusita | Crispin | Santiago | | P. O. Box 9045 | | Bayamon | PR | 00960 | 5467 |
| Mariano | Crispin | Santiago | | P. O. Box 94 | Bo. Santa Maria | Vieques | PR | 00765 | 6969 |
| Myrna Luz | Crispin | Tirado | | P. O. Box 930 | Bo. Santa Maria | Vieques | PR | 00765 | 5744 |
| Carmen Gloria | Cruz | | | Calle 1 #49 | Urb. Lucila Franco | Vieques | PR | 00765 | 5450 |
| Angel | Cruz | Acosta | | P. O. Box 438 | | Vieques | PR | 00765 | 1798 |
| Hipolito | Cruz | Acosta | | P. O. Box 1320 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3386 |
| Judith | Cruz | Acosta | | P. O. Box 438 | Bo. Buena Vista #301 | Vieques | PR | 00765 | 1796 |
| Margarita | Cruz | Acosta | | P. O. Box 380 | Bo. Las Maria | Vieques | PR | 00765 | 3267 |
| Nilsa | Cruz | Acosta | | HC-01 Box 6651 | Bo. La PRRA | Vieques | PR | 00765 | 1795 |
| Angelita | Cruz | Alejandro | | HC-01 Box 12011 | Bo. Santa Maria | Vieques | PR | 00765 | 4761 |
| Julio Armando | Cruz | Alonzo | | HC-01 Box 7309 | Bo. Santa Maria | Vieques | PR | 00765 | 4558 |
| River | Cruz | Alonzo | | HC-01 Box 7309 | Bo. Santa Maria | Vieques | PR | 00765 | 4455 |
| Juan Miguel | Cruz | Aloyo | | Casa E-3 Calle 4 | Istancia de Isla Nena | Vieques | PR | 00765 | 1191 |
| Manuel Enrique | Cruz | Aloyo | | P. O. Box 1469 | Bo. Las Maria | Vieques | PR | 00765 | 7254 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Haydee | Cruz | Alvira | | Bo. Benitez Guzman #44 P. O. Box 344 | | Vieques | PR | 00765 | 2337 |
| Hector L. | Cruz | Avila | | Box 280 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1620 |
| Ivis M. | Cruz | Avila | | P. O. Box 1289 Calle #2 Casa #58 | Urb. Lucila Franco | Vieques | PR | 00765 | 3550 |
| Angel Joaquim | Cruz | Ayala | | HC-02 Box 15503 | Bo. Santa Maria | Vieques | PR | 00765 | 3856 |
| Antonio | Cruz | Ayala | | HC-02 Box 11403 | Bo. Bravos de Boston | Vieques | PR | 007659496 | 2103 |
| Arlene Marie | Cruz | Ayala | | P. O. Box 269 | Bo. Tortuguero | Vieques | PR | 00765 | 6414 |
| Carlos Manuel | Cruz | Ayala | | HC-01 Box 7708 | Bo. Monte Santo | Vieques | PR | 00765 | 3340 |
| Guillermo | Cruz | Ayala | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 2480 |
| Jaime | Cruz | Ayala | | HC-01 Box 12210 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1318 |
| Juan E. | Cruz | Ayala | | | Bo. Monte Santo | Vieques | PR | 00765 | 1294 |
| Leslie | Cruz | Ayala | | Calle Girasoles #416 | Bo. Esperanza | Vieques | PR | 00765 | 2902 |
| Melanio | Cruz | Ayala | | P. O. Box 91 | Pueblo Nuevo | Vieques | PR | 00765 | 1850 |
| Migdalia | Cruz | Ayala | | P. O. Box 91 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 3918 |
| Raul | Cruz | Ayala | | P. O. Box 412 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5517 |
| Tomas | Cruz | Ayala | | Bravos de Boston Box 619 | Bo. Santa Maria Sector | Vieques | PR | 00765 | 0526 |
| Wilberto | Cruz | Ayala | | HC-01 Box 7709 | Bo. Monte Santo | Vieques | PR | 00765 | 4242 |
| Wilfredo | Cruz | Ayala | | HC-02 Box 11403 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7183 |
| Zaida | Cruz | Ayala | | HC-01 Box 8067 | Bo. Monte Santo | Vieques | PR | 00765 | 5506 |
| Carolina | Cruz | Barreto | | P. O. Box 715 | Bo. Las Maria | Vieques | PR | 00765 | 1472 |
| Midga J. | Cruz | Barreto | | 11627 SW 171 St. | | Miami | FL | 33157 | 5963 |
| Manuel | Cruz | Belardo | | Jardines de Vieques P. O. Box 1107 | | Vieques | PR | 00765 | 0766 |
| Nayda | Cruz | Benitez | | P. O. Box 1321 | Bo. Leguillou | Vieques | PR | 00765 | 1769 |
| Francisco | Cruz | Bermudez | | HC-02 Box 12718 | Bo. Villa Borinquen | Vieques | PR | 007659588 | 0433 |
| Gertrudis | Cruz | Bermudez | | HC-02 Box 12618 | Bo. Fuerte | Vieques | PR | 00765 | 6894 |
| Yancel Omar | Cruz | Bermudez | | HC-01 Box 8527 | Bo. Monte Santo | Vieques | PR | 00765 | 1778 |
| Agustin | Cruz | Bonano | | Calle Capricornio #30 P. O. Box 1407 | Bo. Las Maria | Vieques | PR | 00765 | 1118 |
| Jose Omar | Cruz | Bonillas | | HC-01 Box 09818 | Bo. La PRRA | Vieques | PR | 00765 | 3412 |
| Crystal I. | Cruz | Burgos | | P. O. Box 1305 | Bo. Monte Santo | Vieques | PR | 00765 | 2204 |
| Agustin | Cruz | Calcano | | P. O. Box 1407 | Bo. Las Maria | Vieques | PR | 00765 | 6192 |
| Elba Elsa | Cruz | Calcano | | Calle Aries #139 | Bo. Las Maria | Vieques | PR | 00765 | 4187 |
| Eduarda | Cruz | Camacho | | Box #893 | Bo. La PRRA | Vieques | PR | 00765 | 1058 |
| Venancio | Cruz | Camacho | | P. O. Box 481 | Bo. La PRRA | Vieques | PR | 00765 | 2959 |
| Jaime | Cruz | Candelaria | | HC-02 Box 13309 | Bo. Destino | Vieques | PR | 00765 | 4658 |
| Jason | Cruz | Candelaria | | HC-02 Box 12210 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1336 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Shuska Liette | Cruz | Candelaria | | HC-02 Box 12210 | Bo. Villa Borinquen | Vieques | PR | 00765955 2 | 1319 |
| Juan | Cruz | Carmona | | P. O. Box 766 | Bo. Santa Maria | Vieques | PR | 00765 | 5213 |
| Luz Maria | Cruz | Carrasquillo | | P. O. Box 1064 | Bo. Esperanza | Vieques | PR | 00765 | 7714 |
| Marcelino | Cruz | Carrasquillo | | P. O. Box 1064 | Bo. Santa Maria | Vieques | PR | 00765 | 4432 |
| Ruben | Cruz | Carrasquillo | | P. O. Box 1064 | | Vieques | PR | 00765 | 7723 |
| Dolores | Cruz | Centeno | | Bravos de Boston Box 42 | Bo. Santa Maria | Vieques | PR | 00765 | 0508 |
| Herma | Cruz | Centeno | | Box 1272 | Bo. La PRRA | Vieques | PR | 00765 | 7165 |
| Daysy Ivette | Cruz | Christian | | P. O. Box 1442 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4934 |
| Gabriella | Cruz | Christian | | P. O. Box 1142 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4935 |
| Griselle | Cruz | Christian | | P. O. Box 494 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4433 |
| Maria Esther | Cruz | Cirilo | | P. O. Box 5080 | Kingshill | St. Croix | VI | 00851508 0 | 8621 |
| Victor M. | Cruz | Cirilo | | P. O. Box 657 | Bo. Santa Maria | Vieques | PR | 00765 | 4171 |
| Ana M. | Cruz | Colon | | Box 70 | Bo. Monte Santo | Vieques | PR | 00765 | 2763 |
| Frances | Cruz | Colon | | P. O. Box 1296 Calle Acacia #186 | Bo. Esperanza | Vieques | PR | 00765 | 3444 |
| Heriberto | Cruz | Colon | | Correo General | Bo. La PRRA | Vieques | PR | 00765 | 5586 |
| Migdalia | Cruz | Colon | | HC-01 Box 8915 | Bo. Santa Maria | Vieques | PR | 00765 | 3626 |
| Sherly | Cruz | Colon | | P. O. Box 1027 | | Vieques | PR | 00765 | 3398 |
| Juan Emanuel | Cruz | Corcino | | Res. Jardines de Vieques Edif. 1 Apt. 4 | | Vieques | PR | 00765 | 5653 |
| Juan | Cruz | Cordero | | 505 Calle Geranios | Bo. Esperanza | Vieques | PR | 00765 | 1076 |
| Miguel | Cruz | Crispin | | P. O. Box 943 | | Vieques | PR | 00765 | 3995 |
| Gloria | Cruz | Cruz | | D-87 | Bo. Carrion | Vieques | PR | 00765 | 1521 |
| Jonathan | Cruz | Cruz | | P. O. Box 633 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 3370 |
| Karina | Cruz | Cruz | | HC-01 Box 8915 | Bo. Santa Maria | Vieques | PR | 00765 | 5980 |
| Katiria | Cruz | Cruz | | Correo General | | Vieques | PR | 00765 | 2010 |
| Nancy | Cruz | Cruz | | HC-01 Box 7277 | Bo. Monte Santo | Vieques | PR | 00765 | 7114 |
| Nectaly | Cruz | Cruz | | HC-01 Box 7279 | Bo. Monte Santo | Vieques | PR | 00765 | 6577 |
| Rafael | Cruz | Cruz | | Fajardo Playa Puerto Real | | Fajardo | PR | 00738 | 3532 |
| Walkyria | Cruz | Cruz | | P. O. Box 633 | Pueblo Nuevo | Vieques | PR | 00765 | 1373 |
| Armando | Cruz | de Jesus | | Castana #27 | Bo. Benitez | Vieques | PR | 00765 | 5796 |
| Nilsa | Cruz | de Jesus | | HC-01 Box 7273 | Bo. Monte Santo | Vieques | PR | 00765 | 3647 |
| Susana | Cruz | De Jesus | | Calle 2 | Urb. Lucila Franco #38 | Vieques | PR | 00765 | 1406 |
| Morayma | Cruz | Diaz | | Apt. 410 | Pueblo Nuevo | Vieques | PR | 00765 | 0553 |
| Lidiana | Cruz | Emeric | | Buzon C-2 | Urb. Isabel Segunda | Vieques | PR | 00765 | 1934 |
| Gladys Ivelsa | Cruz | Encarnacion | | Calle Sagitario #57 P. O. Box 1131 | Bo. Las Maria | Vieques | PR | 00765 | 1092 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Gorge Geraldo | Cruz | Encarnacion | | Calle Sagitario #57 | Bo. Las Maria | Vieques | PR | 00765 | 1073 |
| Yaira Ivette | Cruz | Encarnacion | | Calle Sagitario #57 P. O. Box 1131 | Bo. Las Maria | Vieques | PR | 00765 | 1093 |
| Carmen Delia | Cruz | Feliciano | | P. O. Box 545 | Bo. Leguillou | Vieques | PR | 00765 | 1687 |
| Ignacio | Cruz | Feliciano | | HC-02 Box 12615 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5495 |
| Nelida | Cruz | Feliciano | | Jardines de Vieques Edif. #5 Apt. 15 | | Vieques | PR | 00765 | 0790 |
| Analie | Cruz | Felix | | Box 57 | | Vieques | PR | 00765 | 1708 |
| Armando | Cruz | Felix | | HC-02 Box 7309 | Bo. Monte Santo Poso Prieto | Vieques | PR | 00765 | 2139 |
| Carmen Milagros | Cruz | Felix | | HC-01 Box 8603 | Bo. Santa Maria | Vieques | PR | 00765 | 4166 |
| Edna | Cruz | Felix | | P. O. Box 1096 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2155 |
| Eliodora | Cruz | Felix | | HC-01 Box 7319 | Bo. Monte Santo | Vieques | PR | 00765 | 4672 |
| Haronid | Cruz | Felix | | P. O. Box 57 | | Vieques | PR | 00765 | 1713 |
| Santiago | Cruz | Felix | | Correo General | | Vieques | PR | 00765 | 2606 |
| William | Cruz | Felix | | Girasoles #410 | Bo. Esperanza | Vieques | PR | 00765 | 2875 |
| Janeylis | Cruz | Figueroa | | Box 618 | | Vieques | PR | 00765 | 1248 |
| Kelvin Gabriel | Cruz | Figueroa | | P. O. Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 6228 |
| Ismael | Cruz | Garay | | P. O. Box 1307 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4530 |
| Joyce L. | Cruz | Garcia | | P. O. Box 412 | | Vieques | PR | 00765 | 1497 |
| Luar | Cruz | Garcia | | P. O. Box 412 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5518 |
| Joaquin | Cruz | Gonzalez | | HC-02 Box 15503 | Bo. Santa Maria | Vieques | PR | 00765 | 4107 |
| Luis Benjamin | Cruz | Gonzalez | | HC-01 Box 7270 | Bo. Monte Santo | Vieques | PR | 00765 | 4647 |
| Candida | Cruz | Guadalupe | | HC-01 Box 6703 | Bo. Lujan | Vieques | PR | 00765 | 3664 |
| Mariela Milagro | Cruz | Guerra | | P. O. Box 511 | Bo. La PRRA | Vieques | PR | 00765 | 1029 |
| Maritza I. | Cruz | Guerra | | P. O. Box 511 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 1773 |
| Mayra Ivelisse | Cruz | Guerra | | P. O. Box 511 | Bo. Tortuguero | Vieques | PR | 00765 | 1475 |
| Kalia Tahany | Cruz | Guzman | | P. O. Box 290 | Bo. Monte Santo | Vieques | PR | 00765 | 4443 |
| Leonardo Emanuel | Cruz | Guzman | | Box 290 | Bo. Monte Santo | Vieques | PR | 00765 | 7633 |
| Ruben Gerardo | Cruz | Hemberger | | P. O. Box 525 | Bo. Las Maria | Vieques | PR | 00765 | 6851 |
| Anisha Nicole | Cruz | Hernandez | | HC-01 Box 7335 | Bo. Monte Santo | Vieques | PR | 00765 | 3461 |
| Carmen Iris | Cruz | Hernandez | | Calle #2 Casa #33 | Urb. Lucila Franco | Vieques | PR | 00765 | 6180 |
| Inia I. | Cruz | Hernandez | | P. O. Box 318 | Bo. Santa Maria | Vieques | PR | 00765 | 0456 |
| Juan Manuel | Cruz | Hernandez | | P. O. Box 318 | Bo. Santa Maria | Vieques | PR | 00765 | 3886 |
| Luz Eneida | Cruz | Hernandez | | HC-01 Box 8521 | Bo. Monte Santo | Vieques | PR | 00765 | 5590 |
| Pascual | Cruz | Hernandez | | HC-01 Box 7344 | Poso Prieto | Vieques | PR | 00765 | 1728 |
| Ramon | Cruz | Hernandez | | HC-01 Box 7279 | Bo. Monte Santo | Vieques | PR | 00765 | 5265 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Anierys Janaiz | Cruz | Ilarraza | | HC-01 Box 7079 | Bo. Monte Santo | Vieques | PR | 00765 | 4734 |
| Emilio Anier | Cruz | Ilarraza | | HC-01 Box 7079 | Bo. Monte Santo | Vieques | PR | 00765 | 4804 |
| Walmer | Cruz | Ilarraza | | HC-02 Box 14712 | Bo. Puerto Real | Vieques | PR | 00765 | 6215 |
| Camila | Cruz | Irizarry | | San Francisco Apt. B-6 | | Vieques | PR | 00765 | 6374 |
| Miguel Alexander | Cruz | Irizarry | | San Francisco Apt. B-6 | | Vieques | PR | 00765 | 6375 |
| Chalaytia Marie | Cruz | Loredo | | Calle Magnolia #455 | Bo. Esperanza | Vieques | PR | 00765 | 6867 |
| Cristian Manuel | Cruz | Loredo | | Calle Magnolia #455 | Bo. Esperanza | Vieques | PR | 00765 | 6680 |
| Ivia | Cruz | Maisonet | | P. O. Box 1511 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3987 |
| Erica | Cruz | Martinez | | P. O. Box 175 | Bo. Canon | Vieques | PR | 00765 | 5153 |
| Francis Omar | Cruz | Martinez | | Box 242 | Bo. La PRRA | Vieques | PR | 00765 | 7275 |
| Luis Benjamin | Cruz | Martinez | | HC-01 Box 7270 | Bo. Monte Santo | Vieques | PR | 00765 | 4586 |
| Shanara | Cruz | Martinez | | Box 242 | Bo. Las Maria | Vieques | PR | 00765 | 7276 |
| Carmelo | Cruz | Matienzo | | P. O. Box 1166 | Bo. Santa Maria | Vieques | PR | 00765 | 5121 |
| Ruben | Cruz | Matienzo | | P. O. Box 1341 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6913 |
| Catherine | Cruz | Medina | | HC-01 Box 8717 | | Vieques | PR | 00765920 1 | 1601 |
| Antonio | Cruz | Melendez | | HC-02 Box 11403 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4896 |
| Domingo | Cruz | Melendez | | | Bo. Monte Santo Playa | Vieques | PR | 00765 | 3325 |
| Luis Alberto | Cruz | Melendez | | HC-02 Box 11403 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5486 |
| Dolores | Cruz | Mercado | | P. O. Box 623 | Bo. Martino | Vieques | PR | 00765 | 7113 |
| Tomas | Cruz | Mercado | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 4170 |
| Nytisha Z. | Cruz | Miranda | | Terrasas de San Francisco Apartamento B-8 | | Vieques | PR | 00765 | 1413 |
| Yalexa M. | Cruz | Miranda | | Terrasas de San Francisco Apartamento B-8 | | Vieques | PR | 00765 | 1414 |
| Ana Maria | Cruz | Monell | | P. O. Box 279 | Bo. Calle Benitez Guzman #11 | Vieques | PR | 00765 | 4128 |
| Miguel Angel | Cruz | Montanez | | Calle 2 #38 | Urb. Lucila Franco | Vieques | PR | 00765 | 5491 |
| Carlos Alberto | Cruz | Morales | | P. O. Box 408 | Bo. Isabel II | Vieques | PR | 00765 | 5474 |
| Carmen | Cruz | Morales | | P. O. Box 749 | Bo. Bastimento | Vieques | PR | 00765 | 4032 |
| Tania | Cruz | Morales | | P. O. Box 408 | Bo. Pueblo | Vieques | PR | 00765 | 4978 |
| Angel Edgardo | Cruz | Navarro | | P. O. Box 1010 | Bo. Martino | Vieques | PR | 00765 | 4908 |
| Jose A. | Cruz | Navarro | | HC-01 Box 8371 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 2111 |
| Miguel Angel | Cruz | Navarro | | P. O. Box 191 | Bo. Santa Maria | Vieques | PR | 00765 | 6927 |
| Janet | Cruz | Orozco | | HC-02 Box 11205 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3877 |
| Carolina | Cruz | Osorio | | Terraza San Francisco B-2 | | Vieques | PR | 00765 | 1399 |
| Ednita | Cruz | Osorio | | HC-01 Box 7273 | Bo. Monte Santo | Vieques | PR | 00765 | 3648 |
| Leonardo | Cruz | Osorio | | HC-01 Box 7316 | Bo. Poso Prieto Bo. Monte Santo | Vieques | PR | 00765 | 0987 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Leonor | Cruz | Osorio | | Calle 3 #34 | Bo. Morropouse | Vieques | PR | 00765 | 5204 |
| Marcelo | Cruz | Osorio | | HC-01 Box 7955 | Bo. Monte Santo | Vieques | PR | 00765 | 1299 |
| Sara | Cruz | Osorio | | HC-02 Box 11404 | Bo. Santa Maria | Vieques | PR | 00765 | 3988 |
| Victor Luis | Cruz | Osorio | | HC-01 Box 7273 | Bo. Monte Santo | Vieques | PR | 00765 | 3650 |
| Wilberto | Cruz | Osorio | | | Bo. Poso Prieto | Vieques | PR | 00765 | 1122 |
| Yahaira Yamilet | Cruz | Osorio | | | Bo. Monte Santo Playa | Vieques | PR | 00765 | 0477 |
| Anastacia | Cruz | Parrilla | | P. O. Box 581 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4072 |
| Aurea | Cruz | Parrilla | | HC-02 Box 15502 | Bo. Santa Maria | Vieques | PR | 00765 | 6599 |
| Hilda | Cruz | Parrilla | | P. O. Box 581 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4651 |
| Tomas | Cruz | Parrilla | | HC-02 Box 11111 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4716 |
| Arain Alejandra | Cruz | Perez | | P. O. Box 477 | Bo. Esperanza | Vieques | PR | 00765 | 6233 |
| Francisco | Cruz | Perez | | Calle Buena Vista #263 | | Vieques | PR | 00765 | 7203 |
| Jose Manuel | Cruz | Perez | | P. O. Box 477 | Bo. Esperanza | Vieques | PR | 00765 | 6105 |
| Monica Belen | Cruz | Perez | | P. O. Box 477 | Bo. Esperanza | Vieques | PR | 00765 | 6104 |
| Veronica | Cruz | Ponce | | HC-01 Box 11913 | Bo. Santa Maria | Vieques | PR | 00765 | 5240 |
| Walkyria | Cruz | Porfil | | HC-02 Box 10127 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4496 |
| Miguel Angel | Cruz | Profil | | P. O. Box 1010 | Bo. Martino | Vieques | PR | 00765 | 4158 |
| Awilda | Cruz | Ramirez | | P. O. Box 953 | | Vieques | PR | 00765 | 3035 |
| Josue | Cruz | Ramos | | P. O. Box 1250 | Bo. Santa Maria | Vieques | PR | 00765 | 7345 |
| Roger | Cruz | Ramos | | HC-02 Box 11915 | Bo. Santa Maria | Vieques | PR | 00765 | 4479 |
| Taishmaly | Cruz | Ramos | | Terraza San Francisco B-2 | | Vieques | PR | 00765 | 3620 |
| Victor M. | Cruz | Reyes | | | Bo. Monte Santo | Vieques | PR | 00765 | 6676 |
| Julia | Cruz | Rios | | P. O. Box 511 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6975 |
| Leila | Cruz | Rios | | Apt. 511 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2831 |
| Abdier Kermir | Cruz | Rivera | | P. O. Box 412 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3270 |
| Adali | Cruz | Rivera | | HC-01 Box 7482 | Bo. Monte Santo | Vieques | PR | 00765 | 2601 |
| Catalina | Cruz | Rivera | | P. O. Box 1511 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0537 |
| Felix | Cruz | Rivera | | P. O. Box 1307 | Bo. Santa Maria | Vieques | PR | 00765 | 3031 |
| Georgina | Cruz | Rivera | | HC-02 Box 11712 | Bo. Santa Maria | Vieques | PR | 00765 | 0511 |
| Haydee A. | Cruz | Rivera | | P. O. Box 538 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6755 |
| Luciana | Cruz | Rivera | | Apt. HC-02 12204 | Bo. Santa Maria | Vieques | PR | 00765 | 0490 |
| Luz Yadira | Cruz | Rivera | | HC-01 Box 8062 | Bo. Monte Santo | Vieques | PR | 00765 | 4492 |
| Nilsa Evelyn | Cruz | Rivera | | P. O. Box 1307 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4616 |
| Victor Manuel | Cruz | Rivera | | HC-02 Box 12205 | Bo. Santa Maria | Vieques | PR | 00765 | 4207 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jacqueline | Cruz | Rodriguez | | P. O. Box 861 | | Vieques | PR | 00765 | 4225 |
| Jorge | Cruz | Rodriguez | | Terrasas de San Francisco Aparatmento B-5 | | Vieques | PR | 00765 | 1416 |
| Carols M. | Cruz | Rodriquez | | Bda. Leguillou E-117 | Calle Garcia | Vieques | PR | 00765 | 2401 |
| Mayra Ivelisse | Cruz | Roldan | | Casa E-3 Calle 4 | Istancia de Isla Nena | Vieques | PR | 00765 | 1194 |
| Miguel Angel | Cruz | Roldan | | Calle 4 Casa E-3 | Estancia de Isla Nena | Vieques | PR | 00765 | 7707 |
| Reynaldo Miguel | Cruz | Roldan | | Casa E-3 Calle 4 | Istancia de Isla Nena | Vieques | PR | 00765 | 1193 |
| Xavier Miguel | Cruz | Roldan | | Casa E-3 Calle 4 | Estancias de Isla Nena | Vieques | PR | 00765 | 7708 |
| Yolanda | Cruz | Roldan | | HC-01 Box 8226 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 3191 |
| Maria de Lourdes | Cruz | Roman | | P. O. Box 765 | Bo. Pilon | Vieques | PR | 00765 | 7161 |
| Maritza | Cruz | Roman | | Calle Flamboyan #161 | Bo. Esperanza | Vieques | PR | 00765 | 1867 |
| Elsie | Cruz | Rosa | | Box 626 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2341 |
| Guillermo | Cruz | Rosa | | D-8 | Bo. Canon | Vieques | PR | 00765 | 1523 |
| Evelyn | Cruz | Ruiz | | P. O. Box 91 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5626 |
| Stephanie | Cruz | Saez | | HC-01 Box 7952 | Bo. Monte Santo | Vieques | PR | 00765 | 8623 |
| Adamaris | Cruz | Sanchez | | P. O. Box 768 | Bo. Santa Maria | Vieques | PR | 00765 | 6433 |
| Eliam Jafet | Cruz | Sanchez | | | Ba. Fuerte E-77 | Vieques | PR | 00765 | 6766 |
| Gabriel Alexander | Cruz | Sanchez | | | Ba. Fuerte D-77 | Vieques | PR | 00765 | 6605 |
| Jose Miguel | Cruz | Sanchez | | P. O. Box 550 | Bo. Morropouse | Vieques | PR | 00765 | 2151 |
| Wilfredo | Cruz | Sanchez | | P. O. Box 10510 | Bo. Morropouse | Vieques | PR | 00765 | 2208 |
| Carmen M. | Cruz | Sanes | | HC-02 Box 14712 | Bo. Puerto Real | Vieques | PR | 00765 | 5281 |
| Jose Dolores | Cruz | Sanes | | HC-02 Box 14715 | Bo. Puerto Real | Vieques | PR | 00765 | 6216 |
| Amador | Cruz | Santana | | P. O. Box 633 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4344 |
| Januel E. | Cruz | Santana | | P. O. Box 1010 | Bo. Martino | Vieques | PR | 00765 | 4907 |
| Lucila | Cruz | Santana | | Jardine de Vieques Edif. #8 Apt. 19 P. O. Box 1107 | | Vieques | PR | 00765 | 0780 |
| Marcos Felipe | Cruz | Santana | | Buzon D-81 | Bo. Canon | Vieques | PR | 00765 | 5766 |
| Julio Luis | Cruz | Santos | | HC-02 Box 12701 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1922 |
| Noel | Cruz | Santos | | P. O. Box 12 | Ba. Fuerte | Vieques | PR | 00765 | 3166 |
| Julia | Cruz | Serrano | | P. O. Box 224 Correo General | Bo. Lujan | Vieques | PR | 00765 | 0614 |
| Hector G. | Cruz | Silva | | Box 280 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1613 |
| Yasser | Cruz | Silva | | Box 280 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1614 |
| Wanda | Cruz | Soto | | Calle 2 Box 32 | Urb. Lucila Franco | Vieques | PR | 00765 | 4296 |
| Sara | Cruz | Tapia | | HC-02 Box 14712 | Bo. Puerto Real | Vieques | PR | 00765 | 5082 |
| Carmen Milagros | Cruz | Tirado | | Box 1447 | Bo. Santa Maria | Vieques | PR | 00765 | 7032 |
| Ramon Luis | Cruz | Tirado | | P. O. Box 1289 | Bo. Martino | Vieques | PR | 00765 | 1660 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Marta Rivera | Cruz | Tolentino | | P. O. Box 647 | Bo. Santa Maria | Vieques | PR | 00765 | 0416 |
| Amedee | Cruz | Torres | | P. O. Box 740 | Bo. Martino | Vieques | PR | 00765 | 3011 |
| Emmanuel | Cruz | Torres | | HC-01 Box 7114 | | Vieques | PR | 00765 | 4270 |
| Jaqueline | Cruz | Torres | | Apt. 1341 | | Vieques | PR | 00765 | 1494 |
| Jose | Cruz | Torres | | P. O. Box 1096 Calle Tintillo #343 | | Vieques | PR | 00765 | 3577 |
| Nelida | Cruz | Torres | | HC-01 Box 7114 | Bo. Monte Santo | Vieques | PR | 00765 | 4272 |
| Nazario | Cruz | Viera | | P. O. Box 1118 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 0327 |
| Lizaidy | Cuenca | Belardo | | HC-01 Box 8927 | Bo. Santa Maria | Vieques | PR | 00765 | 3080 |
| Manuel | Cuenca | Parilla | | Calle Flamboyan #277 | Bo. Esperanza | Vieques | PR | 00765 | 1771 |
| Maria | Cuenca | Parilla | | Box 29 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0531 |
| Jose V. | Cuenca | Parrilla | | Calle Oquideas #74 | Bo. Esperanza | Vieques | PR | 00765 | 0750 |
| Juana | Cuenca | Parrilla | | P. O. Box 1303 | | Vieques | PR | 00765 | 1139 |
| Manuel | Cuenca | Parrilla | | Calle Flamboyan #91 | Bo. Esperanza | Vieques | PR | 00765 | 0754 |
| Aimairia | Cuenca | Silva | | Calle Tintillos #340 | Bo. Esperanza | Vieques | PR | 00765 | 7132 |
| Agsmir N. | Cuenca | Velez | | HC-01 Box 9203 | Bo. Martino | Vieques | PR | 00765 | 1235 |
| Arioc J. | Cuenca | Velez | | HC-01 Box 9203 | Bo. Martino | Vieques | PR | 00765 | 1240 |
| Isel Jair | Cuenca | Velez | | HC-01 Box 9203 | Bo. Martino | Vieques | PR | 00765 | 1236 |
| Itariam Bab | Cuenca | Velez | | HC-01 Box 9203 | Bo. Martino | Vieques | PR | 00765 | 1239 |
| Orealis A. | Cuenca | Velez | | HC-01 Box 9203 | Bo. Martino | Vieques | PR | 00765 | 1234 |
| Laura R. | Cuevas | Brunet | | Box 275 | | Vieques | PR | 00765 | 0312 |
| Adolfo | Curbelo | Rosa | | P. O. Box 34 | Bo. La PRRA | Vieques | PR | 00765 | 2787 |
| Deyaneira M. | Curbelo | Rosa | | P. O. Box 34 | Bo. La PRRA | Vieques | PR | 00765 | 2785 |
| Hector | Danois | Figueroa | | HC-01 Box 7277 | Bo. Monte Santo Sector Poso Prieto | Vieques | PR | 00765 | 2194 |
| Lianna | Danois | Gaudalupe | | Carr. 997 K-1 H-3 Box 705 | Bo. Destino | Vieques | PR | 00765 | 2698 |
| Keila | Danois | Guadalupe | | P. O. Box 37 | Bo. Las Maria | Vieques | PR | 00765 | 4025 |
| Eddie | Danois | Pereira | | P. O. Box 1305 | | Vieques | PR | 00765 | 2708 |
| Felisito | Danois | Pererra | | HC-01 Box 8130 | Bo. Monte Santo | Vieques | PR | 00765 | 7768 |
| Alexis | Danois | Rivera | | P. O. Box 37 | Bo. Las Marias | Vieques | PR | 00765 | 7662 |
| Norman | Danois | Rivera | | P. O. Box 1305 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3894 |
| Juan Ernesto | Dauo | Martinez | | P. O. Box 1156 | Bo. Morropouse | Vieques | PR | 00765 | 3671 |
| Gabriel Idrach | Davila | Abreu | | Calle #3 Casa #25 | Urb. Lucila Franco | Vieques | PR | 00765 | 1606 |
| Carmen Mercedes | Davila | Acevedo | | #40 Benitez Guzman St. P. O. Box 429 | | Vieques | PR | 00765 | 3201 |
| Kevin Yamil | Davila | Camacho | | HC-02 Box 11308 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2585 |
| Petra | Davila | Figueroa | | | Bo. Monte Santo | Vieques | PR | 00765 | 0687 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| David Freddy | Davila | Flores | | Terraza San Francisco Apt. A-6 | | Vieques | PR | 00765 | 1387 |
| Jose N. | Davila | Marrero | | Calle 4-D3 | Urb. Santa Maria | Ceiba | PR | 00765 | 3524 |
| Kevin Michael | Davila | Matta | | HC-02 Box 11308 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1782 |
| Elvin | Davila | Melendez | | Bo. Daguao Parcelas Viejas | Buzon 891-5 | Naguabo | PR | 00718 | 6858 |
| Germaine Idrach | Davila | Rivas | | P. O. Box 984 | Estancia de Isla Nena | Vieques | PR | 00765 | 1568 |
| Jesus | Davila | Rosa | | Buzon 891-5 | Bo. Daguao Parcelas Viejas | Naguabo | PR | 00718 | 6647 |
| Ronny | Davis | Brache | | HC-02 Box 10129 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5166 |
| Antonio | Davis | Camacho | | HC-02 Box 10129 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5168 |
| Ernesto | Davis | Camacho | | P. O. Box 2453 | Kingshill | St. Croix | VI | 00851 | 8542 |
| Fidelina | Davis | Camacho | | P. O. Box 807 | Kingshill | St. Croix | VI | 00851 | 8591 |
| Edwin Luis | Davis | Cresostomo | | P. O. Box 1120 | Bo. Las Maria | Vieques | PR | 00765 | 4148 |
| Kelvin | Davis | Cresostomo | | P. O. Box 1120 | Bo. Las Maria | Vieques | PR | 00765 | 4212 |
| Angel | Davis | Cruz | | P. O. Box 75 | Bo. Las Maria | Vieques | PR | 00765 | 3920 |
| Denisse Marie | Davis | Cruz | | P. O. Box 1120 | Bo. Las Maria | Vieques | PR | 00765 | 4150 |
| Kimba | Davis | George | | HC-02 Box 11603 | Bo. Santa Maria | Vieques | PR | 00765 | 5327 |
| Kimberly | Davis | Parrilla | | Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 0461 |
| Natianette | Davis | Parrilla | | HC-02 Box 11603 | Bo. Santa Maria | Vieques | PR | 00765 | 5328 |
| Yolanda Marie | Davis | Parrilla | | HC-02 Box 11603 | Bo. Santa Maria | Vieques | PR | 00765 | 5326 |
| Elizabeth J. | Davis | Pumpkinseed | | P. O. Box 1120 Calle Acuario #86 | Bo. Las Maria | Vieques | PR | 00765 | 3827 |
| Carlos Manuel | Davis | Ramos | | P. O. Box 2511 | Frederiksted | St. Croix | VI | 00840 | 8403 |
| Kahleem Isaac | Davis | Rivera | | P. O. Box 1120 | Bo. Las Maria | Vieques | PR | 00765 | 4213 |
| Eneida | de Castro | Rosario | | Calle Santiago Carreras #1755 | Urb. Santiago Iglesias | San Juan | PR | 00921 | 6138 |
| Damasina C. | De Davis | Figueroa | | P. O. Box 1120 | Bo. Las Maria | Vieques | PR | 00765 | 4147 |
| Jose Rafael | De Jesus | Ayala | | HC-02 Box 11402 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0801 |
| Alejandro | de Jesus | Camacho | | HC-02 Box 11721 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5179 |
| Socorro | de Jesus | Camacho | | HC-02 Box 12730 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5187 |
| Luis E. | de Jesus | Carmona | | Terrazas de San Francisco C-6 | | Vieques | PR | 00765 | 5066 |
| Pascual | De Jesus | Carmona | | HC-02 Box 12503 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4329 |
| Roberto | De Jesus | Carmona | | HC-01 Box 7639 | Carr 983 K1 #2 | Luquillo | PR | 00773 | 4629 |
| Victor Jose | de Jesus | Cruz | | P. O. Box 1231 | Bo. Las Maria | Vieques | PR | 00765 | 7676 |
| Ediburga | de Jesus | Encarnacion | | HC-01 Box 7318 | Poso Prieto | Vieques | PR | 00765 | 2346 |
| Herminia | De Jesus | Encarnacion | | Calle Rubi HC-01 Box 8938 | Bo. Santa Maria | Vieques | PR | 00765 | 0882 |
| Maria Nadeysha | de Jesus | Gonzalez | | | | Vieques | PR | 00765 | 1849 |
| Hector | de Jesus | Guishard | | HC-01 Box 11108 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2044 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Nestor | de Jesus | Guishard | | Calle Hucar #102 | Bo. Esperanza | Vieques | PR | 00765 | 3776 |
| Brian | de Jesus | Martinez | | P. O. Box 1492 | Bo. Destino | Vieques | PR | 00765 | 6035 |
| Christopher | de Jesus | Martinez | | P. O. Box 1492 | Bo. Las Maria | Vieques | PR | 00765 | 5731 |
| Cristian | de Jesus | Martinez | | P. O. Box 1492 | Bo. Las Maria | Vieques | PR | 00765 | 5728 |
| Joseph | de Jesus | Martinez | | P. O. Box 1492 | Bo. Las Maria | Vieques | PR | 00765 | 6930 |
| Ninoshka | de Jesus | Martinez | | P. O. Box 1492 | Bo. Las Maria | Vieques | PR | 00765 | 5730 |
| Angela | De Jesus | Parilla | | Calle Magnolia #479 | Bo. Esperanza | Vieques | PR | 00765 | 0849 |
| Jose Luis | de Jesus | Parrilla | | Calle Magnolia #479 | Bo. Monte Carmelo | Vieques | PR | 00765 | 5282 |
| Olga | de Jesus | Perez | | P. O. Box 1103 | | Vieques | PR | 00765 | 5531 |
| Carlos Ramon | de Jesus | Rivera | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 2321 |
| Daysha Keithly | de Jesus | Rodriguez | | P. O. Box 952 | Bo. Martino | Vieques | PR | 00765 | 4915 |
| Nelson | de Jesus | Roldan | | Calle Acacia #125 | Bo. Esperanza | Vieques | PR | 00765 | 2949 |
| Carmen Lisa | de Jesus | Rosa | | HC-02 Box 14315 | Bo. Hueca | Vieques | PR | 00765 | 7043 |
| Jenny | De Jesus | Soto | | P. O. Box 1230 | | Vieques | PR | 00765 | 1290 |
| Miguel | De Leon | Bonano | | Calle Coral Parsela #52 P. O. Box 331 | Bo. Santa Maria | Vieques | PR | 00765 | 0888 |
| Roberto | de Leon | Bonano | | P. O. Box 687 | Urb. Isabell II B-8 | Vieques | PR | 00765 | 2824 |
| Angel | De Leon | Colon | | Calle Coral P#52 P. O. Box 331 | Bo. Santa Maria | Vieques | PR | 00765 | 0887 |
| Armonia | de Leon | Colon | | P. O. Box 687 | Urb. Isabel II B-8 | Vieques | PR | 00765 | 2984 |
| Jomarys | De Leon | Fontanez | | HC-01 Box 8461 | Bo. Monte Santo | Vieques | PR | 00765 | 1335 |
| Francisca | de Leon | Lopez | | Calle Girasoles #372 | Bo. Esperanza | Vieques | PR | 00765 | 4726 |
| Denisse | de Leon | Rivera | | P. O. Box 1218 | Bo. La PRRA | Vieques | PR | 00765 | 4785 |
| Irma | de Leon | Sanchez | | HC-02 Box 14103 | Bo. Hueca | Vieques | PR | 00765 | 6203 |
| Hector Luis | De Leon | Torres | | HC-01 Box 8461 | Bo. Monte Santo | Vieques | PR | 00765 | 1309 |
| Hector Luis | De Leon | Torres | | HC-01 Box 8461 | Bo. Monte Santo | Vieques | PR | 00765 | 1334 |
| Jomayra | De Leon | Torres | | HC-01Box 8461 | Bo. Monte Santo | Vieques | PR | 00765 | 1347 |
| Mariseli | De Leon | Torres | | HC-01 Box 8461 | Bo. Monte Santo | Vieques | PR | 00765 | 1354 |
| Yanira Lee | Deaza | Aguayo | | P. O. Box 480 | Bo. Santa Maria | Vieques | PR | 00765 | 4544 |
| Juan | DeJesus | Marin | | 74 Williams Delight | Frederiksted | St. Croix | VI | 00841 | 8382 |
| Maria | Del Carmen | Alicea | | HC-01 Box 8471 | | Vieques | PR | 00765 | 2035 |
| Maria | del Carmen | Cepeda | | Box 643 | | Vieques | PR | 00765 | 2061 |
| Maria | Del Carmen | Vegerano | | H-6 Calle 993 | Bo. Santa Maria K-0 | Vieques | PR | 00765 | 2083 |
| Rita Acasia | Del Orbe | Guillen | | HC-02 Box 10303 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5831 |
| Jose Javier | Del Valle | Marin | | P. O. Box 1247 | Bo. Esperanza | Vieques | PR | 00765 | 5818 |
| Maria Victoria | Del Vando | Iminge | | P. O. Box 91 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7309 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Pietro | Deleme | Diaz | | Girasoles #428 | Bo. Esperanza | Vieques | PR | 00765 | 2553 |
| Jesus | Delerme | Ayala | | P. O. Box 295 | Bo. Esperanza | Vieques | PR | 00765 | 4284 |
| Pablo | Delerme | Ayala | | Calle Girasoles #432 | Bo. Esperanza | Vieques | PR | 00765 | 2390 |
| Ytalish Zoe | Delerme | Cruz | | P. O. Box 633 | Bo. Santa Maria | Vieques | PR | 00765 | 4444 |
| Ilianexis | Delerme | Irizarry | | | Bo. Esperanza #381 | Vieques | PR | 00765 | 3103 |
| Yanexis | Delerme | Irizarry | | | Bo. Esperanza #381 | Vieques | PR | 00765 | 3139 |
| Yarexis | Delerme | Irizarry | | | Bo. Esperanza #381 | Vieques | PR | 00765 | 3140 |
| Amaury Z. | Delerme | Maldonado | | Tintillo 334 | | Vieques | PR | 00765 | 1064 |
| Giovanni Y. | Delerme | Maldonado | | Tintillo 334 | | Vieques | PR | 00765 | 1065 |
| Yorgeliz | Delerme | Maldonado | | Tintillo #334 | | Vieques | PR | 00765 | 1063 |
| Zunilda Lemar | Delerme | Rivera | | P. O. Box 1035 | Bo. Leguillou | Vieques | PR | 00765 | 6919 |
| Maria | Delerme | Rodrigues | | P. O. Box 836 | Ba. Fuerte | Vieques | PR | 00765 | 2970 |
| Heidy Neris | Delerme | Rosa | | Calle Acacia #205 | Urb. Lucila Franco | Vieques | PR | 00765 | 6821 |
| Miredis Diadeth | Delerme | Rosa | | Calle Acacia #205 | Urb. Lucila Franco | Vieques | PR | 00765 | 6822 |
| Amaury | Delerme | Santiago | | Tintilla 334 | | Vieques | PR | 00765 | 0834 |
| Liz Damaris | Delerme | Santiago | | Calle Pinos #223 | Bo. Esperanza | Vieques | PR | 00765 | 0833 |
| Walter Alexis | Delerme | Santiago | | | Bo. Esperanza #381 | Vieques | PR | 00765 | 3095 |
| Jailyn | Delgado | Concepcion | | E-72 | Ba. Fuerte | Vieques | PR | 00765 | 1912 |
| Natalie | Delgado | Concepcion | | | Ba. Fuerte E-72 | Vieques | PR | 00765 | 1977 |
| Nancy L. | Delgado | Diaz | | | Bo. Tortuguero | Vieques | PR | 00765 | 2799 |
| Lila | Delgado | Garcia | | | Bo. Leguillou E #123 | Vieques | PR | 00765 | 2339 |
| Kevin | Delgado | Gomez | | P. O. Box 1043 | Bo. Santa Maria | Vieques | PR | 00765 | 7354 |
| Yaralys | Delgado | Gomez | | Box 1043 | Bo. Santa Maria | Vieques | PR | 00765 | 7353 |
| Judith | Delgado | Marques | | P. O. Box 123 | Bo. Santa Maria | Vieques | PR | 00765 | 4638 |
| Xiomara Liz | Delgado | Perez | | HC-01 Box 8725 | Bo. Monte Santo | Vieques | PR | 00765 | 5391 |
| Carmen E. | Delgado | Santiago | | Box 1167 | Bo. La PRRA | Vieques | PR | 00765 | 2423 |
| Kenny | Delgado | Soto | | | Bo. Tortuguero | Vieques | PR | 00765 | 2798 |
| Ricardo | Deliz | Monell | | | Bo. Las Maria | Vieques | PR | 00765 | 2122 |
| Edgardo | Denton | Cordero | | General Post Office | Bo. Lujan | Vieques | PR | 00765 | 0603 |
| Leslie | Denton | Quinones | | Sector Bastimento Box 850 | Bo. Santa Maria | Vieques | PR | 00765 | 0590 |
| Carlos Juan | Devis | Ramos | | P. O. Box 3524 | Kingshill | St. Croix | VI | 00851 | 8058 |
| Ashley | Dianne | Soto | | HC-01 Box 8351 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1176 |
| Gloria | Diaz | Aguiar | | Calle Munoz Rivera 131 P. O. Box 156 | | Vieques | PR | 00765 | 2141 |
| Marta | Diaz | Aguiar | | HC-01 Box 8953 | | Vieques | PR | 00765 | 0885 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Petra | Diaz | Aguiar | | P. O. Box 156 | Bo. Leguillou | Vieques | PR | 00765 | 2206 |
| Francheska | Diaz | Alicea | | HC-01 Box 6960 | Bo. Monte Santo | Vieques | PR | 00765 | 1987 |
| Minelia | Diaz | Avila | | P. O. Box 504 | Urb. Isabel II | Vieques | PR | 00765 | 3621 |
| Leticia | Diaz | Avillan | | | Bo. Monte Santo | Vieques | PR | 00765 | 0691 |
| Yadeiska Maris | Diaz | Ayala | | HC-02 Box 11402 | Bo. Bravos de Boston | Vieques | PR | 00765942 8 | 0588 |
| Eva Maria | Diaz | Bermudez | | P. O. Box 1238 | Bo. Santa Maria | Vieques | PR | 00765 | 0307 |
| Jose Luis | Diaz | Bermudez | | P. O. Box 796 | | Vieques | PR | 00765 | 3674 |
| Edmanuel O. | Diaz | Boulgne | | HC-01 Box 7487 | | Vieques | PR | 00765 | 2057 |
| Jesus Manuel | Diaz | Carmona | | P. O. Box 400 | Bo. La Mina | Vieques | PR | 00765 | 1701 |
| Luis Alberto | Diaz | Carmona | | P. O. Box 330 | Bo. Santa Maria | Vieques | PR | 00765 | 6386 |
| Yameila | Diaz | Carmona | | P. O. Box 29 | | Vieques | PR | 00765 | 6435 |
| Alexander | Diaz | Carrasquillo | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 1641 |
| Alexandra | Diaz | Carrasquillo | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 1642 |
| Alexis | Diaz | Carrasquillo | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 1640 |
| Xulaika | Diaz | Carrasquillo | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 1643 |
| Irma | Diaz | Casado | | P. O. Box 654 | | Vieques | PR | 00765 | 1582 |
| Maria I. | Diaz | Cepeda | | Box 643 | | Vieques | PR | 00765 | 2062 |
| Milagros | Diaz | Cintron | | P. O. Box 346 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 6056 |
| Cruz | Diaz | Colon | | HC-01 Box 9216 | Bo. Martino | Vieques | PR | 00765 | 5234 |
| Emmanuel | Diaz | Colon | | HC-01 Box 9216 | Bo. Martino | Vieques | PR | 00765 | 5233 |
| Grisselle Marie | Diaz | Colon | | HC-01 Box 9216 | Bo. Martino | Vieques | PR | 00765 | 5235 |
| Charlie | Diaz | Cruz | | P. O. Box 318 | Bo. Santa Maria | Vieques | PR | 00765 | 3469 |
| Eladio | Diaz | de Jesus | Jr. | Box 1158 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6646 |
| Jekisha | Diaz | de Jesus | | HC-01 Box 8814 | Bo. Monte Santo | Vieques | PR | 00765 | 1902 |
| Virglio | Diaz | Diaz | | P. O. Box 323 | Bo. Tortuguero | Vieques | PR | 00765 | 2953 |
| Ignacio | Diaz | Donawald | | Buzon E-52 | Ba. Leguillou | Vieques | PR | 00765 | 6042 |
| Natividad | Diaz | Encarnacion | | Calle Tintillos #325 | Bo. Esperanza | Vieques | PR | 00765 | 5934 |
| Angel D. | Diaz | Felix | | P. O. Box 293 | Bo. Morropo | Vieques | PR | 00765 | 3350 |
| Sor Angelica | Diaz | Felix | | Apt. 315 | Bo. Morropouse | Vieques | PR | 00765 | 2220 |
| Juan | Diaz | Fernandez | | Calle Flamboyan #298 | Bo. Esperanza | Vieques | PR | 00765 | 4423 |
| Miguel | Diaz | Figueroa | | Bo. Bermudez | | Fajardo | PR | 00638 | 3528 |
| Victor Luis | Diaz | Figueroa | | Calle 3 F-10 | Villa Flores | Ceiba | PR | 00735 | 3704 |
| Angel Luis | Diaz | Garcia | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 1638 |
| Margarita | Diaz | Garcia | | HC-02 Box 13418 | Bo. Destino | Vieques | PR | 00765 | 7064 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Chelsea Maria | Diaz | Gavino | | HC-02 Box 11802 | Bo. Santa Maria | Vieques | PR | 00765 | 6900 |
| Kenia Ivelisse | Diaz | Gavino | | HC-02 Box 11802 | Bo. Santa Maria | Vieques | PR | 00765 | 6899 |
| Ivan Reinaldo | Diaz | Gonzalez | | HC-02 Box 1348 | Bo. Destino | Vieques | PR | 00765 | 7063 |
| Alfredy | Diaz | Hernandez | | HC-01 Box 8455 | Bo. Monte Santo | Vieques | PR | 00765 | 7695 |
| Axel Manuel | Diaz | Lopez | | P. O. Box 400 | Bo. La Mina | Vieques | PR | 00765 | 1723 |
| Axel Ricardo | Diaz | Lopez | | P. O. Box 400 | Bo. La Mina | Vieques | PR | 00765 | 1725 |
| Miguel A. | Diaz | Macfie | | P. O. Box 1219 | Bo. Santa Maria | Vieques | PR | 00765 | 3926 |
| Jose Agustin | Diaz | Maldonado | | P. O. Box 1036 | Bo. Monte Santo | Vieques | PR | 00765 | 3966 |
| Artemio | Diaz | Melendez | | Calle Lebron #411 P. O. Box 165 | | Vieques | PR | 00765 | 2721 |
| Felix | Diaz | Melendez | | Box 643 | | Vieques | PR | 00765 | 2064 |
| Luisa | Diaz | Morales | | HC-02 Box 12852 | Bo. Lujan | Vieques | PR | 00765 | 2918 |
| Jose | Diaz | Moralez | | P. O. Box 1429 | Bo. Destino | Vieques | PR | 00765 | 7631 |
| Severino | Diaz | Navarro | | HC-01 Box 9406 | Bo. Martina | Vieques | PR | 00765 | 1652 |
| Eladio | Diaz | Nieves | | P. O. Box 889 | Bo. Santa Maria | Vieques | PR | 00765 | 1634 |
| Lydia | Diaz | Nieves | | Box 554 | Bo. Destino | Vieques | PR | 00765 | 7162 |
| Marcelino | Diaz | Nieves | | P. O. Box 273 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5469 |
| Jose Daniel | Diaz | Olmo | | P. O. Box 1518 Calle Escorpio #29 | Bo. Las Marias | Vieques | PR | 00765 | 7638 |
| Alanis Indira | Diaz | Ortiz | | Res. Jardines de Vieques Edif. 9 Apt. 24 | | Vieques | PR | 00765 | 6661 |
| Nilka Michelle | Diaz | Ortiz | | Res. Jardines de Vieques Edif. 9 Apt. 24 | | Vieques | PR | 00765 | 6878 |
| Michael Manuel | Diaz | Oveschak | | P. O. Box 1077 | Bo. Destino | Vieques | PR | 00765 | 3540 |
| Hector Omar | Diaz | Perez | | Jardines de Vieques Edif 10 #28 | | Vieques | PR | 00765 | 3959 |
| Lydiette M. | Diaz | Perez | | P. O. Box 1219 | Bo. Santa Maria | Vieques | PR | 00765 | 3928 |
| Gerardo Rafael | Diaz | Perlon | | HC-01 Box 8988 | Bo. Santa Maria | Vieques | PR | 00765 | 6050 |
| Jose A. | Diaz | Pimentel | | P. O. Box 889 | Bo. Santa Maria | Vieques | PR | 00765 | 7210 |
| Charlie | Diaz | Radiano | | P. O. Box 293 | Bo. Morropouse | Vieques | PR | 00765 | 3349 |
| Robin | Diaz | Radiano | | P. O. Box 315 | Bo. Morropo | Vieques | PR | 00765 | 1553 |
| Leonilda | Diaz | Ramirez | | P. O. Box 51 | Bo. Esperanza | Vieques | PR | 00765 | 7112 |
| Norma | Diaz | Ramirez | | P. O. Box 65 | Bo. Calle 35 Infanteria | Vieques | PR | 00765 | 4393 |
| Carmen Belen | Diaz | Ramos | | P. O. Box 1378 | Bo. Pilon | Vieques | PR | 00765 | 6290 |
| Luis Alberto | Diaz | Reyes | | Res. Jardines de Vieques Edif. 2 Apt. 7 | | Vieques | PR | 00765 | 6085 |
| Jose Antonio | Diaz | Rivas | | P. O. Box 889 | Bo. Santa Maria | Vieques | PR | 00765 | 1637 |
| Keila | Diaz | Rivas | | P. O. Box 889 | Bo. Santa Maria | Vieques | PR | 00765 | 1636 |
| Abigail | Diaz | Rivera | | Calle Gladiola #501 | Bo. Esperanza | Vieques | PR | 00765 | 0656 |
| Anibal | Diaz | Rivera | | Box 689 | Istancia de Isla Nena | Vieques | PR | 00765 | 1222 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Eladio | Diaz | Rivera | | P. O. Box 1279 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3207 |
| Iram | Diaz | Rivera | | HC-01 Box 9406 | Bo. Martina | Vieques | PR | 00765 | 1654 |
| Irvin | Diaz | Rivera | | HC-01 Box 9406 | Bo. Martina | Vieques | PR | 00765 | 1653 |
| Ismael | Diaz | Rivera | | HC-01 Box 9406 | Bo. Martinau | Vieques | PR | 00765 | 1650 |
| Marcelino | Diaz | Rivera | | | Bo. Tortuguero #10 | Vieques | PR | 00765 | 7760 |
| Norma I. | Diaz | Rivera | | Calle Gladiola #501 | Bo. Esperanza | Vieques | PR | 00765 | 0661 |
| Zaida Regina | Diaz | Rivera | | P. O. Box 2535 | Kingshill | St. Croix | VI | 00851 | 8387 |
| Felipe N. | Diaz | Rodriguez | | Box 643 | | Vieques | PR | 00765 | 2063 |
| Steven | Diaz | Rosario | | HC-01 Box 8471 | | Vieques | PR | 00765 | 1985 |
| Irwin | Diaz | Sanes | | HC-01 Box 8988 | Bo. Santa Maria | Vieques | PR | 00765 | 6336 |
| Shayra | Diaz | Sanes | | HC-01 Box 8988 | Bo. Santa Maria | Vieques | PR | 00765 | 6328 |
| Carmen M. | Diaz | Soto | | P. O. Box 1178 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1330 |
| Cruz | Diaz | Soto | | Terraza San Francisco B-7 | | Vieques | PR | 00765 | 1384 |
| Jose Eligio | Diaz | Vargas | | P. O. Box 1119 | Bo. Tortuguero #25 | Vieques | PR | 00765 | 0940 |
| Clara | Diaz | Vega | | Correo General | | Vieques | PR | 00765 | 2205 |
| Ramon Vidal | Diaz | Velazquez | | HC-02 Box 10710 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4781 |
| Keila | Diaz | Ventura | | HC-02 Box 15204 | Bo. La Mina | Vieques | PR | 00765 | 6319 |
| Jose Edgardo | Dieppa | Gerena | | HC-02 Box 11318 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1706 |
| Jonathan | Dieppa | Rodriguez | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 4827 |
| Jose Edgardo | Dieppa | Sanes | | HC-02 Box 11318 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1704 |
| Keysha Marie | Dieppa | Sanes | | HC-02 Box 11318 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1705 |
| Gonzales | Donato | Ynocencia | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 7791 |
| Laura Paulette | Dorado | Carreras | | Calle Magnolia #469 | Bo. Esperanza | Vieques | PR | 00765 | 7123 |
| Mercedes | Dubois | Avila | | P. O. Box 244 | Bo. Pueblo Nuevo #8 | Vieques | PR | 00765 | 0944 |
| Kheyyam Obdel | Dubois | Mendez | | P. O. Box 244 | | Vieques | PR | 00765 | 1928 |
| Felix | Du-Bois | Avila | | Sector El Corredor Apartment 244 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0332 |
| Carlos | Durieux | Ramos | | P. O. Box 1030 | Bo. Monte Santo | Vieques | PR | 00765 | 2233 |
| Jaysha Nicole | Edillo | Perez | | HC-02 Box 14708 | Bo. Puerto Real | Vieques | PR | 00765 | 2938 |
| Jonathan | Edillo | Perez | | HC-02 Box 14708 | Bo. Puerto Real | Vieques | PR | 00765 | 2937 |
| Emil | Ehmke | Felix | | Calle Gladiola #502 | Bo. Esperanza | Vieques | PR | 00765 | 6884 |
| Joel | Ehmke | Felix | | Calle Gladiolas #502 | Bo. Esperanza | Vieques | PR | 00765 | 6872 |
| Emilio | Ehmke | Perez | | Calle Gladiolas #502 | Bo. Esperanza | Vieques | PR | 00765 | 6886 |
| Alexandra | Emeric | Clemente | | Box 662 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1855 |
| Norma | Emeric | Diaz | | Apt. 65 | | Vieques | PR | 00765 | 1540 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Juanita | Encarnacian | Felix | | Box 425 | Bo. Santa Maria | Vieques | PR | 00765 | 0524 |
| Kevin Josue | Encarnacion | | | | Istancia de Isla Nena | Vieques | PR | 00765 | 2888 |
| Ricardo Axel | Encarnacion | | | Buzon E-90 | Bo. Leguillou | Vieques | PR | 00765 | 4141 |
| Jose Luis | Encarnacion | Ayala | | P. O. Box 694 | Bo. Destino | Vieques | PR | 00765 | 5576 |
| Olga Iris | Encarnacion | Blondet | | Calle Sagitario #57 P. O. Box 1131 | Bo. Las Maria | Vieques | PR | 00765 | 1123 |
| Edda | Encarnacion | Boca Negra | | Box 444 | Bo. Santa Maria | Vieques | PR | 00765 | 8127 |
| Nomarys | Encarnacion | Bruno | | Calle #2 Casa #33 | Urb. Lucila Franco | Vieques | PR | 00765 | 6127 |
| Francisco Jased | Encarnacion | Cabezudo | | HC-02 Box 10714 | Bo. Monte Santo | Vieques | PR | 00765 | 4477 |
| Denise | Encarnacion | Camacho | | HC-01 Box 12730 | | Vieques | PR | 00765 | 5145 |
| Ana Luz | Encarnacion | Caraballo | | HC-02 Box 7217 | Bo. Monte Santo | Vieques | PR | 00765 | 5173 |
| Juanita | Encarnacion | Caraballo | | P. O. Box 950 | Bo. Monte Santo | Vieques | PR | 00765 | 0991 |
| Manuela | Encarnacion | Carraballo | | P. O. Box 1323 | Bo. Monte Santo | Vieques | PR | 00765 | 2326 |
| Cristal Angelly | Encarnacion | Casillas | | Calle Girasoles 436 | Bo. Esperanza | Vieques | PR | 00765 | 5946 |
| Pedro R. | Encarnacion | Casillas | | | Bo. Villa Borinquen | Vieques | PR | 00765 | 5021 |
| Basilio | Encarnacion | Cirilo | | P. O. Box 1092 | Bo. Santa Maria | Vieques | PR | 00765 | 6467 |
| Miguel | Encarnacion | Cirilo | | Box 1092 | Bo. Santa Maria | Vieques | PR | 00765 | 5105 |
| Carlos C. | Encarnacion | Encarnacion | | 1 Santa Maria Sector Box 425 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0495 |
| Julia | Encarnacion | Feliciano | | Box 443 | Bo. Santa Maria | Vieques | PR | 00765 | 0913 |
| Arnaldo | Encarnacion | Felix | | HC-02 Box 10714 | Bo. Monte Santo | Vieques | PR | 00765 | 4657 |
| Isabel | Encarnacion | Felix | | | Bo. Leguillou E-120 | Vieques | PR | 00765 | 1959 |
| Seberino | Encarnacion | Felix | | P. O. Box 1557 | | Vieques | PR | 00765 | 2941 |
| Marcelo | Encarnacion | Garay | | HC-02 Box 10141 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 7195 |
| Angel Luis | Encarnacion | Garcia | | P. O. Box 835 | Bo. Pilon | Vieques | PR | 00765 | 2793 |
| Brandon Anthony | Encarnacion | Hernandez | | HC-01 Box 9623 Res. Jardines de Vieques | | Vieques | PR | 00765 | 4777 |
| Jose Antonio | Encarnacion | Ilarraza | | P. O. Box 668 | Bo. Tortuguero | Vieques | PR | 00765 | 4184 |
| Lidia Ester | Encarnacion | Ilarraza | | P. O. Box 668 | Bo. Tortuguero | Vieques | PR | 00765 | 3983 |
| Sonia Ivette | Encarnacion | Ilarraza | | P. O. Box 668 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 3984 |
| Jesusa | Encarnacion | Lebro | | Box 602 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 1483 |
| Miguel | Encarnacion | Lopez | | Correo General | Bo. Monte Santo | Vieques | PR | 00765 | 2734 |
| Carla Janet | Encarnacion | Madera | | | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2237 |
| Enith | Encarnacion | Maldonado | | Calle Girasoles #401 | Bo. Esperanza | Vieques | PR | 00765 | 5558 |
| Gloria | Encarnacion | Maldonado | | Calle Girasoles #401 | Bo. Esperanza | Vieques | PR | 00765 | 2297 |
| Yelitza Michelle | Encarnacion | Maldonado | | Calle #2 Casa #39 | Urb. Lucila Franco | Vieques | PR | 00765 | 5115 |
| Luz Maria | Encarnacion | Martinez | | P. O. Box 92 Calle Flamboyan #162 | | Vieques | PR | 00765 | 2387 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Siul Janduar | Encarnacion | Muniz | | Calle 3 2 #31 | Urb. Lucila Franco | Vieques | PR | 00765 | 5430 |
| Isabel | Encarnacion | Nazario | | P. O. Box 944 | Ba. Fuerte | Vieques | PR | 00765 | 2293 |
| Nery | Encarnacion | Nazario | | P. O. Box 944 | Bo. Lujan | Vieques | PR | 00765 | 3962 |
| Brunilda | Encarnacion | Osorio | | HC-02 Box 7523 | Istancia de Isla Nena | Vieques | PR | 00765 | 4205 |
| Cruz | Encarnacion | Osorio | | Leguillou E-90 | Bo. Mambiche | Vieques | PR | 00765 | 5292 |
| Marangely | Encarnacion | Osorio | | P. O. Box 878 | Estancia de Isla Nena | Vieques | PR | 00765 | 3165 |
| Marian Edwina | Encarnacion | Osorio | | Buzon E-90 | Bo. Leguillou | Vieques | PR | 00765 | 5528 |
| Mirna | Encarnacion | Osorio | | Buzon E-90 | Bo. Leguillou | Vieques | PR | 00765 | 4233 |
| Severino | Encarnacion | Osorio | | Buzon E-90 | Bo. Leguillou | Vieques | PR | 00765 | 4981 |
| Teodoro | Encarnacion | Osorio | | Buzon E-90 | Bo. Leguillou | Vieques | PR | 00765 | 6468 |
| Vicmari | Encarnacion | Osorio | | Calle Hucar #11B | Bo. Esperanza | Vieques | PR | 00765 | 4706 |
| Nery | Encarnacion | Padro | | Correo General | | Vieques | PR | 00765 | 1314 |
| Raisa | Encarnacion | Padro | | Correo General | | Vieques | PR | 00765 | 1315 |
| Sheila Lissette | Encarnacion | Perez | | HC-01 Box 8725 | Bo. Monte Santo | Vieques | PR | 00765 | 5393 |
| Arnaldo Andres | Encarnacion | Peterson | | P. O. Box 645 | Bo. Terraza San Francisco C-3 | Vieques | PR | 00765 | 6160 |
| Inashka Johan | Encarnacion | Peterson | | P. O. Box 645 | Bo. Terraza San Francisco C-3 | Vieques | PR | 00765 | 5023 |
| Hugo | Encarnacion | Quiles | | | Bo. Monte Santo | Vieques | PR | 00765 | 3544 |
| Pedro R. | Encarnacion | Renta | | Calle Girasoles #436 | | Vieques | PR | 00765 | 6158 |
| Carlos Javier | Encarnacion | Rentas | | HC-02 Box 13787 | Bo. Lujan | Vieques | PR | 00765 | 4648 |
| Miriam | Encarnacion | Rentas | | Apt. 1338 | | Vieques | PR | 00765 | 1906 |
| Carlos Jaime | Encarnacion | Rents | | Box 404 | Bo. Lujan | Vieques | PR | 00765 | 0586 |
| Aleida | Encarnacion | Rivera | | P. O. Box 665 | Bo. Monte Santo | Vieques | PR | 00765 | 1182 |
| Blanca | Encarnacion | Rivera | | Box 1557 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1452 |
| David | Encarnacion | Rivera | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 0391 |
| Migdalia | Encarnacion | Rivera | | Box 1263 Kingshill | Hannah's Rest | St. Croix | VI | 00840 | 8077 |
| Petra | Encarnacion | Rivera | | Calle Almendro #308 | Bo. Esperanza | Vieques | PR | 00765 | 1185 |
| Ruben | Encarnacion | Rivera | | | Ba. Leguillou E-90 | Vieques | PR | 00765 | 4073 |
| Sonia N. | Encarnacion | Rivera | | Buzon E-1-20 | Bo. Leguillou | Vieques | PR | 00765 | 3377 |
| Victor | Encarnacion | Rivera | | Calle Hucar #3 | Bo. Esperanza | Vieques | PR | 00765 | 2572 |
| Aida Luz | Encarnacion | Rodriguez | | Calle Domingo Cabrera #119 | Santa Rita | Rio Piedras | PR | 00925 | 7814 |
| Damary | Encarnacion | Rodriguez | | HC-02 Box 10141 | Bo. Leguillou | Vieques | PR | 00765 | 7645 |
| David | Encarnacion | Rodriguez | | HC-02 Box 10141 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5237 |
| Eunisis | Encarnacion | Rodriguez | | HC-02 Box 10141 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5449 |
| Francisco | Encarnacion | Rodriguez | | HC-02 Box 10714 | Bo. Monte Santo | Vieques | PR | 00765 | 4313 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Marcelino | Encarnacion | Rodriguez | | HC-02 Box 10141 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 7648 |
| Maritza | Encarnacion | Rodriguez | | HC-02 Box 10141 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 7646 |
| Samuel | Encarnacion | Rodriguez | | HC-02 Box 10141 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5102 |
| Teodosia | Encarnacion | Rosa | | HC-02 Box 13112 | Bo. Monte Carmelo | Vieques | PR | 00765 | 1449 |
| Aida Luz | Encarnacion | Saldana | | Calle Gladiolas #474 | Bo. Esperanza | Vieques | PR | 00765 | 5278 |
| Alberto | Encarnacion | Saldana | | Calle Hucar #3 | Bo. Esperanza | Vieques | PR | 00765 | 5482 |
| David | Encarnacion | Saldana | | Calle Hucar #3 | Bo. Esperanza | Vieques | PR | 00765 | 4902 |
| Evangelina | Encarnacion | Saldana | | Calle Hucar #3 | Bo. Esperanza | Vieques | PR | 00765 | 0755 |
| Israel | Encarnacion | Saldana | | Calle Hucar #3 | Bo. Esperanza | Vieques | PR | 00765 | 2173 |
| Josue Manuel | Encarnacion | Saldana | | Calle Hucar #11B | Bo. Esperanza | Vieques | PR | 00765 | 4707 |
| Noel | Encarnacion | Saldana | | Calle #2 Casa #33 | Urb. Lucila Franco | Vieques | PR | 00765 | 6125 |
| Victor Manuel | Encarnacion | Saldana | | Calle Hucar #11B | Bo. Esperanza | Vieques | PR | 00765 | 4701 |
| Kalismarie | Encarnacion | Santos | | Calle Gladiolas #452 | Bo. Esperanza | Vieques | PR | 00765 | 7150 |
| Sara Marie | Encarnacion | Santos | | Calle Gladiolas #452 | Bo. Esperanza | Vieques | PR | 00765 | 7149 |
| Claudio | Encarnacion | Solis | | Correo General | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 4100 |
| Hector Luis | Encarnacion | Solis | | Correo General | Bo. Tortuguero | Vieques | PR | 00765 | 5143 |
| Jose | Encarnacion | Torres | | HC-01 Box 6920 | Bo. PRRA | Vieques | PR | 00765 | 7667 |
| Lisvette Giovanna | Encarnacion | Torres | | HC-01 Box 9310 | Bo. Martino | Vieques | PR | 00765 | 6503 |
| Kelvin A. | Escalera | Miranda | | Terrazas San Francisco A-1 | | Vieques | PR | 00765 | 1376 |
| Angel | Escobar | Ayala | | HC-01 Box 8065 | Bo. Monte Santo | Vieques | PR | 00765 | 6392 |
| Dagmaris | Escobar | Ayala | | HC-01 Box 8065 | Bo. Monte Santo | Vieques | PR | 00765 | 6089 |
| Manuel | Escobar | Ayala | | HC-01 Box 8065 | Bo. Monte Santo | Vieques | PR | 00765 | 6384 |
| Marcos Gabriel | Escobar | Ayala | | P. O. Box 720 | | Vieques | PR | 00765 | 6501 |
| Nelida | Escobar | Ayala | | P. O. Box 547 | Bo. Santa Maria | Vieques | PR | 00765 | 6184 |
| Orlando | Escobar | Ayala | | P. O. Box 720 | Bo. Santa Maria | Vieques | PR | 00765 | 6307 |
| Sara Raquel | Escobar | Ayala | | P. O. Box 720 | | Vieques | PR | 00765 | 6502 |
| Teodoro | Escobar | Ayala | | P. O. Box 720 | Bo. Florida | Vieques | PR | 00765 | 6910 |
| Virgenmina | Escobar | Ayala | | HC-01 Box 8065 | Bo. Monte Santo | Vieques | PR | 00765 | 6385 |
| Yolanda | Escobar | Ayala | | HC-01 Box 8065 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 6081 |
| Zoraida | Escobar | Ayala | | P. O. Box 720 | Bo. Florida | Vieques | PR | 00765 | 6673 |
| Gloria | Escobar | de Aloyo | | P. O. Box 788 | Bo. Santa Maria | Vieques | PR | 00765 | 0902 |
| Ariam Yadrel | Escobar | Figueroa | | Box 595 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0866 |
| Teodoro | Escobar | Flores | | P. O. Box 720 | | Vieques | PR | 00765 | 7213 |
| Ana M. | Escobar | John | | Casa C-30 | Urb. Isabel II | Vieques | PR | 00765 | 1091 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Esther Awilda | Escobar | Melendez | | P. O. Box 627 | Bo. Calle Tomas Perez Brignoni | Vieques | PR | 00765 | 6736 |
| Naisha Zoeth | Escobar | Rivera | | P. O. Box 720 | Bo. Santa Maria | Vieques | PR | 00765 | 6308 |
| Angel L. | Esperanza | Cruz | | Box 455 | Bo. Tortuguero | Vieques | PR | 00765 | 0325 |
| Edwin | Esperanza | Ortiz | | P. O. Box 1292 | Bo. Lujan | Vieques | PR | 00765 | 3214 |
| Alejandro | Esperanza | Serrano | | P. O. Box 231 Corresp. General | Bo. Lujan | Vieques | PR | 00765 | 0591 |
| Zaida Ivonne | Esperanza | Zerrano | | Calle Flamboyan Box #543 | Bo. Esperanza | Vieques | PR | 00765 | 1752 |
| Osvaldo | Esquerete | Cecilio | | Calle Hucar #7 | Bo. Esperanza | Vieques | PR | 00765 | 4208 |
| Wilfredo | Esquerete | Monell | | P. O. Box 601 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3290 |
| Jorge Luis | Esquiabro | Cruz | | P. O. Box 704 | Bo. Santa Maria | Vieques | PR | 00765 | 5893 |
| Jorge Luis | Esquiabro | Prince | | P. O. Box 749 | Bo. Bastimento | Vieques | PR | 00765 | 4033 |
| Genesis Alanis | Esquiabro | Rios | | P. O. Box 704 | Bo. Santa Maria | Vieques | PR | 00765 | 5883 |
| Nashaly Nicole | Esquiabro | Rios | | P. O. Box 704 | Bo. Santa Maria | Vieques | PR | 00765 | 5882 |
| Giovanny | Esquiabro | Salcedo | | P. O. Box 704 | Bo. Santa Maria | Vieques | PR | 00765 | 5884 |
| Jeffrey Luis | Esquiabro | Salcedo | | P. O. Box 704 | Bo. Santa Maria | Vieques | PR | 00765 | 5885 |
| Mireylis Mari | Esquiabro | Salcedo | | P. O. Box 704 | Bo. Santa Maria | Vieques | PR | 00765 | 5886 |
| Damiana | Estien | Bonano | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 1836 |
| Norberto | Estien | Pizarro | | 1256 East 94th Street | | Brooklyn | NY | 11236 | 5588 |
| Elizabeth | Estrada | Barreto | | Calle Gladiola #498 | Bo. Esperanza | Vieques | PR | 00765 | 5160 |
| Jesus Alexis | Estrada | Cruz | | HC-01 Box 7459 | Bo. Monte Santo | Vieques | PR | 00765 | 4754 |
| Jose Onix | Estrada | Cruz | | HC-01 Box 7459 | Bo. Monte Santo | Vieques | PR | 00765 | 4710 |
| Cecilia | Estrada | Penzort | | P. O. Box 383 | Ba. Fuerte | Vieques | PR | 00765 | 6325 |
| Francisco | Estrada | Rodriguez | | HC-02 Box 14022 | Bo. Esperanza | Vieques | PR | 00765 | 4653 |
| Lizzalianneliz | Estrada | Silva | | HC-01 Box 7464 | Bo. Monte Santo | Vieques | PR | 00765 | 2350 |
| Shakira S. | Estrada | Silva | | HC-01 Box 7464 | Bo. Monte Santo | Vieques | PR | 00765 | 2349 |
| Alberto | Estrada | Williams | | Calle #3 Casa #24 | Urb. Lucila Franco | Vieques | PR | 00765 | 5815 |
| Elisa | Eujenia | Jaime | | P. O. Box 105 | Bo. Santa Maria | Vieques | PR | 00765 | 4139 |
| Fadwa | Fehmi | Ibrahim | | 350 A. G. Mellado | | Vieques | PR | 00765 | 5685 |
| Ibrahim | Fehmi | Jebara | | 350 A. G. Mellado | | Vieques | PR | 00765 | 5684 |
| Jaime A. | Feliciana | Quinones | | #45 | Urb. Lucila Franco | Vieques | PR | 00765 | 0631 |
| Esteban | Feliciano | Carrillo | | Calle Iglesias P. O. Box 17 | Bo. Leguillou | Vieques | PR | 00765 | 1688 |
| Luisa | Feliciano | Carrillo | | P. O. Box 545 | Bo. Leguillou | Vieques | PR | 00765 | 1686 |
| Gregorio | Feliciano | Castillo | | P. O. Box 1110 | Bo. Leguillou | Vieques | PR | 00765 | 8411 |
| Lumin Santa | Feliciano | Castillo | | P. O. Box 2010 | Kingshill | St. Croix | VI | 00851 | 8385 |
| Jose Luis | Feliciano | DeJesus | | HC-02 Box 10011 | Bo. Canon | Vieques | PR | 00765 | 4457 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Ian Josef | Feliciano | Gonzalez | | | Bo. Buena Vista #275 | Vieques | PR | 00765 | 7142 |
| Marianne | Feliciano | Hernandez | | P. O. Box 1136 | | Vieques | PR | 00765 | 0785 |
| Ricardo | Feliciano | Hernandez | | P. O. Box 1136 | | Vieques | PR | 00765 | 0784 |
| Roderick O. | Feliciano | Hernandez | | P. O. Box 1136 | | Vieques | PR | 00765 | 0786 |
| Wilfredo | Feliciano | Hernandez | | P. O. Box 1136 | | Vieques | PR | 00765 | 0787 |
| Javier Abdel | Feliciano | Lopez | | HC-01 Box 7081 | Bo. Monte Santo | Vieques | PR | 00765 | 6720 |
| Mariangely | Feliciano | Lopez | | HC-01 Box 7081 | Bo. Monte Santo | Vieques | PR | 00765 | 6719 |
| Yairilis Marie | Feliciano | Lopez | | HC-01 Box 7081 | Bo. Monte Santo | Vieques | PR | 00765 | 6721 |
| Jose Efrain | Feliciano | Maldonado | | Bo. Calle Buena Vista #275 | | Vieques | PR | 00765 | 6537 |
| Emanuel | Feliciano | Mercado | | P. O. Box 764 | Bo. Las Marias | Vieques | PR | 00765 | 7725 |
| Josue | Feliciano | Mojica | | HC-02 Box 13658 | Bo. Lujan | Vieques | PR | 00765 | 2022 |
| Elba R. | Feliciano | Ortiz | | HC-02 Box 13658 | Bo. Lujan | Vieques | PR | 00765 | 2020 |
| Luis M. | Feliciano | Ortiz | | Box 248 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2737 |
| Shaquille A. | Feliciano | Quinones | | #45 | Urb. Lucila Franco | Vieques | PR | 00765 | 0642 |
| Monica | Feliciano | Quinonez | | P. O. Box 919 | Bo. La PRRA | Vieques | PR | 00765 | 3209 |
| David | Feliciano | Ramirez | | P. O. Box 1188 | Bo. Monte Santo | Vieques | PR | 00765 | 3668 |
| Evelio | Feliciano | Ramirez | | P. O. Box 706 | Bo. Morropouse A-34 | Vieques | PR | 00765 | 3617 |
| Benjamin | Feliciano | Reyes | | E-305 Calle M. Garcia | Bo. Leguillou | Vieques | PR | 00765 | 1914 |
| Sonia E. | Feliciano | Reyes | | E-305 Calle M. Garcia | Bo. Leguillou | Vieques | PR | 00765 | 1915 |
| Xiomara | Feliciano | Reyes | | E-305 Calle M. Garcia | Bo. Leguillou | Vieques | PR | 00765 | 1916 |
| Ana Iris | Feliciano | Rodriguez | | P. O. Box 1390 | Bo. Santa Maria | Vieques | PR | 00765 | 2467 |
| Angel L. | Feliciano | Rodriguez | | P. O. Box 919 | Ba. Fuerte | Vieques | PR | 00765 | 2034 |
| Juan | Feliciano | Rodriguez | | P. O. Box 919 | Ba. Fuerte | Vieques | PR | 00765 | 2757 |
| Luis Enrique | Feliciano | Rodriguez | | HC-02 Box 11402 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1515 |
| Willie | Feliciano | Rodriguez | | Buzon D-89 | Bo. Canon | Vieques | PR | 00765 | 6583 |
| Maria J. | Feliciano | Santos | | P. O. Box 1188 | Bo. Monte Santo | Vieques | PR | 00765 | 6173 |
| Nydia | Feliciano | Santos | | P. O. Box 1291 | | Vieques | PR | 00765 | 4914 |
| Flavio | Feliciano | Silva | | P. O. Box 1277 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2313 |
| Lemuel | Feliciano | Silva | | | Bo. Villa Borinquen | Vieques | PR | 00765 | 4074 |
| Nahiara Larissa | Feliciano | Williams | | P. O. Box 764 | | Vieques | PR | 00765 | 7724 |
| Erick | Felix | Adams | | P. O. Box 814 | Bo. Las Maria | Vieques | PR | 00765 | 6402 |
| Glenda Lee | Felix | Ayala | | P. O. Box 262 | Bo. La Mina | Vieques | PR | 00765 | 5678 |
| Leonardo | Felix | Ayala | | P. O. Box 181 | Bo. La PRRA | Vieques | PR | 00765 | 2674 |
| Marie Ann | Felix | Ayala | | P. O. Box 262 | Bo. Morropouse | Vieques | PR | 00765 | 0585 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Roberto | Felix | Boulogne | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 5294 |
| Sharelis Marie | Felix | Boulogne | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 5054 |
| Sharimar | Felix | Boulogne | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 5293 |
| Paula | Felix | Carmona | | HC-02 Box 13753 | Bo. Lujan | Vieques | PR | 00765 | 0700 |
| Edna Michelle | Felix | Cepeda | | HC-01 Box 8817 Calle Turqueza #128 | Bo. Santa Maria | Vieques | PR | 00765 | 0947 |
| Taisha M. | Felix | Cintron | | Apt. 262 | Bo. Santa Maria | Vieques | PR | 00765 | 3464 |
| Matilde | Felix | Cordero | | | Bo. La PRRA | Vieques | PR | 00765 | 2684 |
| Ana Julia | Felix | Cruz | | P. O. Box 634 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7181 |
| Epson Andres | Felix | Cruz | | HC-02 Box 11913 | Bo. Santa Maria | Vieques | PR | 00765 | 5241 |
| Jahriana Veronica | Felix | Cruz | | HC-02 Box 11913 | Bo. Santa Maria | Vieques | PR | 00765 | 5104 |
| Jose Antonio | Felix | Cruz | | P. O. Box 1183 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2498 |
| Loui | Felix | Cruz | | 65 Infanteria Final 139 | | Vieques | PR | 00765 | 0326 |
| Nishma Y. | Felix | Diaz | | Apt. 262 | Bo. Santa Maria | Vieques | PR | 00765 | 3463 |
| Carmen M. | Felix | Encarnacion | | Apt. 1338 | | Vieques | PR | 00765 | 1904 |
| Cherymar | Felix | Encarnacion | | Apt. 1338 | | Vieques | PR | 00765 | 1905 |
| Gladymar | Felix | Encarnacion | | P. O. Box 1338 | | Vieques | PR | 00765 | 2575 |
| Jose M. | Felix | Encarnacion | | Box 838 | Bo. La PRRA | Vieques | PR | 00765 | 1048 |
| Juan G. | Felix | Encarnacion | | Apt. 1338 | | Vieques | PR | 00765 | 1907 |
| Paulina | Felix | Encarnacion | | P. O. Box 425 | Bo. Santa Maria | Vieques | PR | 00765 | 3552 |
| Ursula | Felix | Encarnacion | | Box 425 | Bo. Santa Maria | Vieques | PR | 00765 | 0525 |
| Harry | Felix | Felix | | P. O. Box 640 | Bo. Monte Carmelo | Vieques | PR | 00765 | 1459 |
| William Nelson | Felix | Felix | | HC-02 Box 13753 | Bo. Lujan | Vieques | PR | 00765 | 0610 |
| Myriam | Felix | Franco | | HC-02 Box 11713 | Bo. Santa Maria | Vieques | PR | 00765 | 3564 |
| Waldemar | Felix | Gonzales | | P. O. Box 357 | Bo. Fuerte | Vieques | PR | 00765 | 4837 |
| Maria Anita | Felix | Guadalupe | | P. O. Box 6393 | #718 Barren Spot - Sunny Isle | St. Croix | VI | 00823 | 7012 |
| Vilmarie | Felix | Guadalupe | | 852 Mendoza Dr. | | Kissimmee | FL | 34758 | 7040 |
| Francesca | Felix | Ledesma | | | Bo. Morropouse | Vieques | PR | 00765 | 3714 |
| Diana | Felix | Maldonado | | HC-02 Box 10714 | Bo. Monte Santo | Vieques | PR | 00765 | 4310 |
| Carmelo | Felix | Matta | | P. O. Box 640 | Bo. Monte Carmelo | Vieques | PR | 00765 | 1457 |
| Geraldo Jesus | Felix | Maysonet | | HC-02 Box 11802 | Bo. Santa Maria | Vieques | PR | 00765 | 6026 |
| Yeraima | Felix | Medina | | P. O. Box 1342 | Bo. Las Maria | Vieques | PR | 00765 | 6405 |
| Eugenio | Felix | Melendez | | P. O. Box 613 | Bo. Villa Borinquen | Vieques | PR | 00765 | 8476 |
| Raul | Felix | Melendez | | Calle Gladiolas #498 | Bo. Esperanza | Vieques | PR | 00765 | 5106 |
| Lelsey Luis | Felix | Mendoza | | HC-02 Box 11620 | Bo. Santa Maria | Vieques | PR | 00765 | 5511 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Angel Luis | Felix | Mercado | | P. O. Box 181 | | Vieques | PR | 00765 | 2950 |
| Carlos | Felix | Mercado | | Box 475 | Bo. La PRRA | Vieques | PR | 00765 | 3538 |
| Reynaldo | Felix | Millan | | Box 1338 | | Vieques | PR | 00765 | 1883 |
| Agustin | Felix | Miranda | | de San Francisco Apt. B-1 | Bo. Terraza | Vieques | PR | 00765 | 4517 |
| Waldemar | Felix | Mulero | | P. O. Box 357 | Bo. Fuerte | Vieques | PR | 00765 | 6121 |
| Angel M. | Felix | Ortiz | | HC-02 Box 13757 | Bo. Lujan | Vieques | PR | 00765 | 0696 |
| Demetrio | Felix | Ortiz | | P. O. Box 4000 | King Hill/Christiansted | St. Croix | VI | 00851 | 7751 |
| Isidoro | Felix | Ortiz | | P. O. Box 745 | Bo. Lujan | Vieques | PR | 00765 | 7749 |
| Lujina | Felix | Ortiz | | P. O. Box 693 Correo General | Bo. Lujan | Vieques | PR | 00765 | 0612 |
| Maria | Felix | Ortiz | | Villa Hugo P. O. Box 121 | | Vieques | PR | 00765 | 2448 |
| Tito | Felix | Ortiz | | HC-02 Box 13777 | Bo. Lujan | Vieques | PR | 00765 | 6921 |
| Enrique | Felix | Otero | | 1316 Memorial Drive | | Chicopee | MA | 01020 | 3593 |
| Luis Enrique | Felix | Quinones | | Calle Acacia #118 | Bo. Esperanza | Vieques | PR | 00765 | 5193 |
| Andrea | Felix | Ramos | | P. O. Box 92 | Kingshill | St. Croix | VI | 00851 | 8060 |
| Andres | Felix | Ramos | | HC-02 Box 11913 | Bo. Santa Maria | Vieques | PR | 00765 | 5103 |
| Armando | Felix | Ramos | | Apt. Correo General | Bo. Santa Maria | Vieques | PR | 00765 | 0449 |
| Janet Abrieliz | Felix | Ramos | | HC-02 Box 13787 | Bo. Lujan | Vieques | PR | 00765 | 4611 |
| Juan | Felix | Ramos | | P. O. Box 1101 | 65 Infanteria #56 | Vieques | PR | 00765 | 5049 |
| Dinorah I. | Felix | Rivera | | P. O. Box 57 | | Vieques | PR | 00765 | 1709 |
| Taina I. | Felix | Rivera | | HC-01 Box 5479 | Bo. Monte Santo | Vieques | PR | 00765 | 0685 |
| Cristopher | Felix | Rodriguez | | P. O. Box 471 | Bo. Monte Santo | Vieques | PR | 00765 | 6723 |
| Nestor | Felix | Rodriguez | | P. O. Box 828 | Bo. La PRRA | Vieques | PR | 00765 | 5330 |
| Alejandro | Felix | Roldan | | Calle Lirios #178 | Bo. Esperanza | Vieques | PR | 00765 | 2517 |
| Carlos Alejandro | Felix | Roldan | | Calle Lirios #178 | Bo. Esperanza | Vieques | PR | 00765 | 2509 |
| Mirna Magaly | Felix | Roman | | Calle Gladiola #502 | Bo. Esperanza | Vieques | PR | 00765 | 6885 |
| Daniel Domingo | Felix | Romero | | P. O. Box 959 | Bo. Santa Maria | Vieques | PR | 00765 | 3236 |
| Silverio | Felix | Rosa | | Buena Vista Calle #253 A | Bo. Buena Vista | Vieques | PR | 00765 | 1562 |
| Carmen Iris | Felix | Rosario | | HC-01 Box 8521 | Bo. Tortuguero | Vieques | PR | 00765 | 4895 |
| Domingo | Felix | Saldana | | P. O. Box 959 | Bo. Los Chivos | Vieques | PR | 00765 | 5709 |
| Samuel | Felix | Salgado | Jr. | P. O. Box 213 | Ba. Fuerte | Vieques | PR | 00765 | 5020 |
| Erick Xavier | Felix | Sanchez | | HC-01 Box 8314 | Bo. Monte Santo | Vieques | PR | 00765 | 4757 |
| Jennifer | Felix | Sanchez | | HC-01 Box 8314 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 4758 |
| Abdiel Alexis | Felix | Santiago | | P. O. Box 323 | Bo. Tortuguero | Vieques | PR | 00765 | 2676 |
| Ambar Yanireth | Felix | Santiago | | P. O. Box 323 | Bo. Tortuguero | Vieques | PR | 00765 | 2677 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Amiel Isai | Felix | Santiago | | P. O. Box 323 | | Vieques | PR | 00765 | 3585 |
| Ana Maria | Felix | Santiago | | P. O. Box 352 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 2977 |
| Loyda E. | Felix | Santiago | | P. O. Box 1160 | Bo. La PRRA | Vieques | PR | 00765 | 3778 |
| Marcos Antonio | Felix | Santiago | | P. O. Box 293 | Bo. Santa Maria | Vieques | PR | 00765 | 4298 |
| Samuel Obed | Felix | Santiago | | P. O. Box 323 | | Vieques | PR | 00765 | 3584 |
| Xavier Alexis | Felix | Suarez | | P. O. Box 1183 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5140 |
| Francisco J. | Felix | Valentin | | | Bo. Morropouse | Vieques | PR | 00765 | 3713 |
| Ana Rosa | Felix | Vazquez | | P. O. Box 826 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4865 |
| Bienvenida | Felix | Vazquez | | P. O. Box 890 | Bo. Monte Santo | Vieques | PR | 00765 | 5986 |
| Naomi | Felix | Vazquez | | HC-02 Box 12505 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0336 |
| Ana | Felix | Velazquez | | Apt. 826 | | Vieques | PR | 00765 | 1500 |
| Andres | Felix | Velazquez | | HC-02 Box 11204 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1460 |
| Clotilde | Felix | Velazquez | | P. O. Box 293 | Bo. Santa Maria | Vieques | PR | 00765 | 4299 |
| Harim | Felix | Velazquez | | P. O. Box 640 | Bo. Monte Carmelo | Vieques | PR | 00765 | 1458 |
| Obed | Felix | Velazquez | | | | Vieques | PR | 00765 | 3683 |
| Elbia Ivelise | Fernandez | Cruz | | Calle #2 Buzon 32 | Urb. Lucila Franco | Vieques | PR | 00765 | 4256 |
| Aira del Mar | Fernandez | Encarnacion | | Calle Coral #19 | Bo. Santa Maria | Vieques | PR | 00765 | 3188 |
| Juanita | Fernandez | Flores | | P. O. Box 746 | | Vieques | PR | 00765 | 1306 |
| Isabel | Fernandez | Lebron | | P. O. Box 750 | Bo. Monte Santo | Vieques | PR | 00765 | 4578 |
| America | Fernandez | Marin | | P. O. Box 1129 | Bo. Buena Vista | Vieques | PR | 00765 | 0429 |
| Lydia | Fernandez | Marin | | P. O. Box 241 | Bo. Esperanza | Vieques | PR | 00765 | 7107 |
| Pedro | Fernandez | Melendez | | HC-01 Box 7080 | Bo. Monte Santo | Vieques | PR | 00765 | 2365 |
| Alba | Fernandez | Nieves | | P. O. Box 318 | Bo. Santa Maria | Vieques | PR | 00765 | 3887 |
| Elian Eliezer | Fernandez | Ortiz | | Calle Gladiolas #474 | Bo. Esperanza | Vieques | PR | 00765 | 5119 |
| Griselle | Fernandez | Perez | | Buzon 6 Calle 3 | Urb. Lucila Franco | Vieques | PR | 00765 | 5711 |
| Marisol | Fernandez | Perez | | HC-01 Box 7164 | Bo. Monte Santo | Vieques | PR | 00765 | 6865 |
| Nilsa Ivette | Fernandez | Perez | | Calle Scorpio HC-01 Box 7080 | Bo. Las Maria | Vieques | PR | 00765 | 2121 |
| Roberto | Fernandez | Perez | | P. O. Box 1158 | Bo. Lujan | Vieques | PR | 00765 | 4572 |
| Jazmin Emil | Fernandez | Rodriguez | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 3852 |
| Yahdielle David | Fernandez | Rodriguez | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 4130 |
| David | Fernandez | Sanes | | HC-01 Box 8850 | Bo. Santa Maria | Vieques | PR | 00765 | 0917 |
| Jessica | Fernandez | Sanes | | HC-01 Box 8850 | Bo. Santa Maria | Vieques | PR | 00765 | 0959 |
| Jose Alexis | Fernandez | Sanes | | HC-01 Box 8988 | Bo. Santa Maria | Vieques | PR | 00765 | 6052 |
| Robinson | Fernando | Robinson | | | Bo. Lujan | Vieques | PR | 00765 | 2899 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Shawn M. | Ferrante | Andrades | | HC-01 Box 6712 | Bo. La PRRA | Vieques | PR | 00765 | 1034 |
| Louis | Ferrer | Encarnacion | | Buzon E-154 | Bo. Leguillou | Vieques | PR | 00765 | 5301 |
| Louie | Ferrer | Ramos | | P. O. Box 1169 | Bo. Canon | Vieques | PR | 00765 | 5273 |
| Rose Mary | Ferwalt | Colon | | 7437 Associate Dr. | | Baton Rouge | LA | 70817 | 6129 |
| Ana | Figueroa | Bidot | | Sector Gobeo | Bo. Monte Santo | Vieques | PR | 00765 | 4111 |
| Cesario | Figueroa | Carrillo | | HC-02 Box 7064 | Bo. Monte Santo | Vieques | PR | 00765 | 3178 |
| Dedislao | Figueroa | Carrillo | | P. O. Box 9 | Bo. Monte Santo | Vieques | PR | 00765 | 5343 |
| Luz Delia | Figueroa | Cruz | | P. O. Box 1310 | Bo. Santa Maria | Vieques | PR | 00765 | 5288 |
| Raymond | Figueroa | Cruz | | Calle Carlos Lebron | 65 Infanteria Box 177 | Vieques | PR | 00765 | 3203 |
| Emilio | Figueroa | Encarnacion | | Box #1557 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2671 |
| Emilio | Figueroa | Encarnacion | | HC-02 Box 10403 | | Vieques | PR | 00765 | 1493 |
| Olga Iris | Figueroa | Garcia | | HC-02 Box 13126 | Bo. Monte Carmelo | Vieques | PR | 00765 | 3589 |
| Kiana S. | Figueroa | Guadalupe | | HC-02 Box 10403 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1491 |
| Yaurel | Figueroa | Guadalupe | | HC-02 Box 10403 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1492 |
| Yared I. | Figueroa | Huertas | | P. O. Box 907 | Bo. Las Maria | Vieques | PR | 00765 | 4068 |
| Paula | Figueroa | Lugo | | P. O. Box 892 | Bo. Santa Maria | Vieques | PR | 00765 | 5317 |
| Angel M. | Figueroa | Maldonado | | P. O. Box 736 | Bo. Las Maria | Vieques | PR | 00765 | 3559 |
| Cristian Joel | Figueroa | Maldonado | | P. O. Box 736 | Bo. Las Maria | Vieques | PR | 00765 | 2332 |
| Diana I. | Figueroa | Maldonado | | P. O. Box 736 | Bo. Las Maria | Vieques | PR | 00765 | 3560 |
| Sarah | Figueroa | Maldonado | | Calle Gladiola #452 | Bo. Esperanza | Vieques | PR | 00765 | 7216 |
| Hector | Figueroa | Martinez | | P. O. Box 737 | Bo. Monte Santo | Vieques | PR | 00765 | 3892 |
| Maria | Figueroa | Martinez | | P. O. Box 506 | Bo. Monte Santo | Vieques | PR | 00765 | 5266 |
| Morgan | Figueroa | Melendez | | P. O. Box 9 | Bo. Monte Santo | Vieques | PR | 00765 | 1550 |
| Nelson | Figueroa | Melendez | | P. O. Box 9 | Bo. Monte Santo | Vieques | PR | 00765 | 5456 |
| Ida Ivette | Figueroa | Molina | | Box 595 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0864 |
| Higinio | Figueroa | Navarro | | HC-01 Box 9613 | Bo. Martinou | Vieques | PR | 00765 | 6459 |
| Margarita | Figueroa | Navarro | | Res. Jardines de Vieques | | Vieques | PR | 00765 | 6246 |
| Rosamary | Figueroa | Navarro | | HC-01 Box 8702 | Bo. Santa Maria | Vieques | PR | 00765 | 6451 |
| Javier | Figueroa | Otero | | P. O. Box 1019 | Bo. Santa Maria | Vieques | PR | 00765 | 3195 |
| Marina | Figueroa | Padron | | P. O. Box 334 | Bo. Santa Maria | Vieques | PR | 00765 | 7193 |
| Angel Manuel | Figueroa | Parrilla | | P. O. Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 1255 |
| Angel | Figueroa | Pena | | P. O. Box 714 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4725 |
| Felicita | Figueroa | Pena | | P. O. Box 714 | Bo. Santa Maria | Vieques | PR | 00765 | 4747 |
| Austria E. | Figueroa | Perez | | | Bo. Monte Santo | Vieques | PR | 00765 | 5094 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Luis M. | Figueroa | Perez | | P. O. Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 5096 |
| Isabelo | Figueroa | Ramos | | Urb. Diplo Calle 13 #F-14 | | Naguabo | PR | 00718 | 3530 |
| Brunilda | Figueroa | Rosa | | HC-01 Box 9618 | Bo. Martino | Vieques | PR | 00765 | 4241 |
| Acisclo | Figueroa | Rosario | | Calle Munoz Rivera #125 P. O. Box 285 | | Vieques | PR | 00765 | 3428 |
| Norma Ivette | Figueroa | Santana | | Apt. 427 | Bo. Monte Santo | Vieques | PR | 00765 | 5417 |
| Eddie Berto | Figueroa | Santos | | P. O. Box 1310 | Bo. Santa Maria | Vieques | PR | 00765 | 3326 |
| Diana Minevys | Figueroa | Serrano | | P. O. Box 907 | Bo. Las Maria | Vieques | PR | 00765 | 3903 |
| Efrain Jose | Figueroa | Serrano | | P. O. Box 907 | Bo. Las Maria | Vieques | PR | 00765 | 3850 |
| Neysa | Figueroa | Tapia | | Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 1247 |
| Alejandra | Figueroa | Tirado | | Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 6797 |
| Yamilette | Figueroa | Tirado | | P. O. Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 6795 |
| Nagelly | Figueroa | Torres | | HC-01 Box 9613 | Bo. Martinou | Vieques | PR | 00765 | 6460 |
| Bienbenido | Flores | Acevedo | | HC-01 Box 8115 | Istancia de Isla Nena | Vieques | PR | 00765 | 2292 |
| Gladicarl | Flores | Adams | | | Bo. Esperanza | Vieques | PR | 00765 | 2494 |
| Quisilinda | Flores | Adams | | #489 Gladiola | Bo. Esperanza | Vieques | PR | 00765 | 2114 |
| Roxanna M. | Flores | Adams | | Calle Gladiola #49 | Bo. Esperanza | Vieques | PR | 00765 | 0643 |
| Jasmin Marie | Flores | Ayala | | P. O. Box 731 | Bo. Las Maria | Vieques | PR | 00765 | 6248 |
| Neftali | Flores | Ayala | | P. O. Box 731 | Bo. Las Maria | Vieques | PR | 00765 | 6247 |
| Obed | Flores | Ayala | | P. O. Box 731 | Bo. Las Maria | Vieques | PR | 00765 | 6395 |
| Otoniel | Flores | Ayala | | P. O. Box 731 | Bo. Las Maria | Vieques | PR | 00765 | 6250 |
| Carlos Anibal | Flores | Burgos | | Calle Gladiolas 489 | Bo. Esperanza | Vieques | PR | 00765 | 3568 |
| Jackeline | Flores | de Jesus | | Calle Magnolia #479 | Bo. Esperanza | Vieques | PR | 00765 | 0664 |
| Josue | Flores | de Jesus | | | Urb. Lucila Franco #22 | Vieques | PR | 00765 | 1954 |
| Alexis Yadiel | Flores | Delgado | | HC-01 Box 8725 | Bo. Monte Santo | Vieques | PR | 00765 | 5392 |
| Moises | Flores | Nasario | | P. O. Box 731 | Bo. Las Maria | Vieques | PR | 00765 | 6396 |
| Cynthia | Flores | Ortiz | | HC-01 Box 8115 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 0710 |
| Dennis | Flores | Osorio | | Box 249 | | Vieques | PR | 00765 | 1003 |
| Manuela | Flores | Osorio | | P. O. Box 498 | Bo. Monte Santo | Vieques | PR | 00765 | 6048 |
| Priscila | Flores | Osorio | | P. o. Box 498 | Bo. Martino | Vieques | PR | 00765 | 6309 |
| Angel | Flores | Reyes | | P. O. Box 732 | Bo. Leguillou | Vieques | PR | 00765 | 4143 |
| Ashly Marie | Flores | Reyes | | P. O. Box 732 | Bo. Leguillou | Vieques | PR | 00765 | 4145 |
| Bienvenido | Flores | Rivera | | P. O. Box 498 | Bo. Martino | Vieques | PR | 00765 | 6310 |
| Amparo | Flores | Rodriguez | | P. O. Box 577 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6805 |
| Shanaira | Flores | Rodriguez | | | Urb. Lucila Franco #22 | Vieques | PR | 00765 | 1953 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Felix | Flores | Romero | | HC-02 Box 14706 | Bo. Puerto Real | Vieques | PR | 00765 | 0334 |
| Yarinet | Flores | Ruiz | | P. O. Box 387 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 6023 |
| Nashalie | Flores | Soto | | Box 249 | | Vieques | PR | 00765 | 3118 |
| Tanery Yuleisa | Flores | Soto | | Box 249 | | Vieques | PR | 00765 | 3117 |
| Nestor | Flores | Tirado | | HC-02 Box 12327 | Bo. Santa Maria | Vieques | PR | 00765 | 0519 |
| Maria De Lourdes | Flores | Torres | | HC-02 Box 14706 | Bo. Puerto Real | Vieques | PR | 00765 | 2603 |
| Ruth N. | Flores | Torres | | Box 1085 | Bo. Cofi | Vieques | PR | 00765 | 6973 |
| Enrique Jose | Fontanez | Adams | | HC-02 Box 14004 | Bo. Esperanza | Vieques | PR | 00765 | 6544 |
| Jose Enrique | Fontanez | Adams | | HC-02 Box 14004 | Bo. Esperanza | Vieques | PR | 00765 | 6548 |
| Gilberto O. | Fontanez | Alvarez | | P. O. Box 461 | Bo. Las Maria | Vieques | PR | 00765 | 3048 |
| Manuel | Fontanez | Alvarez | | P. O. Box 461 | Bo. Las Marias | Vieques | PR | 00765 | 7722 |
| Amber W. | Fontanez | Alverez | | | Bo. Las Maria | Vieques | PR | 00765 | 3049 |
| Maria Carmen | Fontanez | Carmona | | Box 118 | Bo. Santa Maria | Vieques | PR | 00765 | 0518 |
| Mercedes | Fontanez | Carmona | | HC-01 Box 8117 | Bo. Las Maria | Vieques | PR | 00765 | 4644 |
| Alfredo | Fontanez | Carrion | | Calle Bromelias | | Vieques | PR | 00765 | 3115 |
| Enrique | Fontanez | Carrion | | HC-02 Box 14004 | Bo. Esperanza | Vieques | PR | 00765 | 7175 |
| Julio | Fontanez | Gonzalez | | HC-02 Box 11705 | Bo. Santa Maria | Vieques | PR | 00765 | 5915 |
| Gilberto | Fontanez | Martinez | | | Bo. Las Maria | Vieques | PR | 00765 | 3050 |
| Jose Alfredo | Fontanez | Ortiz | | Calle Bromelia #395 | Bo. Esperanza | Vieques | PR | 00765 | 3116 |
| Keyla Mary | Fontanez | Ortiz | | Calle Bromelia 395 | Bo. Esperanza | Vieques | PR | 00765 | 3133 |
| Jan Carlos | Fontanez | Perez | | 3205 Keniston Lane | | Jacksonville | FL | 32277358 9 | 4618 |
| Jonathan Joel | Fontanez | Perez | | 3205 Keniston Lane | | Jacksonville | FL | 32277358 9 | 4619 |
| Arelis | Fontanez | Santos | | 3205 Keniston Lane | | Jacksonville | FL | 32277358 9 | 4683 |
| Jose | Fortanez | Rivera | | Calle Bromelia #395 | Bo. Esperanza | Vieques | PR | 00765 | 0675 |
| Paulina | Foster | Simons | | P. O. Box 75 | 65 Infanteria | Vieques | PR | 00765 | 4546 |
| Rafael | Fraguade | Abril | | P. O. Box 397 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6704 |
| Vilma | Franco | Cruz | | Calle Girasoles #412 | Bo. Esperanza | Vieques | PR | 00765 | 0637 |
| Nydia Mercedez | Franco | Felix | | HC-02 Box 11706 | Bo. Santa Maria | Vieques | PR | 00765 | 4077 |
| Paula | Franco | Felix | | P. O. Box 1380 | Bo. Santa Maria | Vieques | PR | 00765 | 4392 |
| Herminia | Friedman | | | HC-01 Box 6261 | Bo. La PRRA | Vieques | PR | 00765 | 7164 |
| Carlos | Fuente | Brignoni | | P. O. Box 612 Calle Coral | Bo. Santa Maria | Vieques | PR | 00765 | 0876 |
| Jose | Fuentes | Cruz | | P. O. Box 612 | Bo. Florida | Vieques | PR | 00765 | 8474 |
| Nereida | Fuentes | de Ramos | | #108-23A Upper Contant | Box 302812 | St. Thomas | VI | 00803 | 0340 |
| Felipe Neris | Fuentes | Dedis | | HC-01 Box 6516 | Bo. Monte Carmelo | Vieques | PR | 00765 | 5750 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Valentina | Fuentes | Devis | | Box 363 | Bo. Las Chivos | Vieques | PR | 00765 | 2225 |
| Edson Januel | Fuentes | Martinez | | Ville Hugo Correo General | | Vieques | PR | 00765 | 7356 |
| Reynaldo Emmanuel | Fuentes | Martinez | | Correo General | Istancia de Isla Nena | Vieques | PR | 00765 | 7357 |
| Wilfredo Jadiel | Fuentes | Martinez | | Correo General | Villa Hugo | Vieques | PR | 00765 | 7358 |
| Valeria Zais | Fuentes | Miguelez | | Calle Geranio #511 | Bo. Esperanza | Vieques | PR | 00765 | 5398 |
| Flor | Fuentes | Molina | | Correo General | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 7176 |
| Pedro Josue | Fuentes | Molina | | P. O. Box 760 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6237 |
| Severino | Fuentes | Osorio | | HC-01 Box 6504 | Bo. Los Chivos | Vieques | PR | 00765 | 3344 |
| Tomas | Fuentes | Osorio | | #29A | Bo. Los Chivos | Vieques | PR | 00765 | 6365 |
| Xavier | Fuentes | Osorio | | P. O. Box 363 | Los Chivos | Vieques | PR | 00765 | 2226 |
| Vilma Ines | Fuentes | Spooner | | P. O. Box 1045 | Bo. Leguillou | Vieques | PR | 00765 | 3828 |
| Jahn Carlos | Fuertes | Gavino | | P. O. Box 39 | Bo. Santa Maria | Vieques | PR | 00765 | 7821 |
| Alejandro | Gabino | Gonzalez | | P. O. Box 1398 | Bo. Santa Maria | Vieques | PR | 00765 | 6394 |
| Hector Luis | Gabino | Rivera | | Parcela #24 P. O. Box 1516 | Bo. Las Maria | Vieques | PR | 00765 | 1080 |
| Roberto | Galinde | Osorio | | P. O. Box 1089 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2449 |
| Marta | Galloway | Melendez | | Prudencio Quinonez #223 | | Vieques | PR | 00765 | 1939 |
| Felicita | Galloway | Parrilla | | Box 421 | Bo. Baldorioty | Vieques | PR | 00765 | 6731 |
| Lawrence | Galloway | Parrilla | | P. O. Box 421 | Bo. Calle Baldorioty | Vieques | PR | 00765 | 6536 |
| Abraham | Galloway | Quinonez | | Calle Prudencio Quinonez #11 | | Vieques | PR | 00765 | 1616 |
| Sandra Esther | Gandarilla | Castellano | | | Bo. Buena Vista #311 | Vieques | PR | 00765 | 7382 |
| Francisco | Gandarilla | Melendez | | Calle Buena Vista 311 | | Vieques | PR | 00765 | 3309 |
| Domingo | Gandarilla | Romero | | P. O. Box 1170 | Bo. La PRRA | Vieques | PR | 00765 | 4799 |
| Francisco | Gandarillas | Melendez | | Calle Buena Vista #311 | Bo. Buena Vista | Vieques | PR | 00765 | 1567 |
| Kathy Barbara | Gannett | Duff | | 367 Calle Bromelias | | Vieques | PR | 00765 | 5243 |
| Cristina | Garay | Bonano | | P. O. Box #43 | Bo. Martineau | Vieques | PR | 00765 | 3020 |
| Maria A. | Garay | Bonano | | Calle Progreso #27 | Bo. Leguillou | Vieques | PR | 00765 | 1962 |
| Lydia | Garay | Maldonado | | P. O. Box 1007 | | Vieques | PR | 00765 | 1099 |
| Gladys | Garay | Parrilla | | P. O. Box 1185 | Bo. Lujan | Vieques | PR | 00765 | 6114 |
| Bonifacia | Garay | Rivera | | HC-02 Box 10306 | Bo. Morropouse | Vieques | PR | 00765 | 4069 |
| Carlos Manuel | Garay | Rivera | | | Bo. Canon D64 | Vieques | PR | 00765 | 3278 |
| Maria | Garay | Rivera | | P. O. Box 1185 | Bo. Lujan | Vieques | PR | 00765 | 6115 |
| Maria Antonia | Garay | Rivera | | Jardines de Vieques Edif. 6 Apt. 2 | | Vieques | PR | 00765 | 6221 |
| Maria Mercedes | Garay | Santiago | | HC-02 Box 12606 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2934 |
| Dina Lee | Garci | Franco | | | Bo. Santa Maria | Vieques | PR | 00765 | 0439 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Bianca Daisy | Garcia | | | P. O. Box 510 | Bo. Fuerte | Vieques | PR | 00765 | 4819 |
| Yolimar | Garcia | | | P. O. Box 628 | Bo. C/Tomas Perez Brignoni | Vieques | PR | 00765 | 6735 |
| Alfonso Antonio | Garcia | Acevedo | | P. O. Box 243 | Bo. Santa Maria | Vieques | PR | 00765 | 0701 |
| Carlos Ruben | Garcia | Acevedo | | HC-01 Box 7172 | Bo. Monte Santo | Vieques | PR | 00765 | 6603 |
| Hector Luis | Garcia | Acevedo | | HC-01 Box 8065 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 6101 |
| Myrta Iris | Garcia | Acevedo | | P. O. Box 935 | Bo. Las Maria | Vieques | PR | 00765 | 5895 |
| Soleilis | Garcia | Acosta | | HC-02 Box 11309 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1786 |
| Xabier | Garcia | Acosta | | HC-02 Box 11309 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1784 |
| Debbie Joann | Garcia | Alejandro | | HC-02 Box 12005 | Bo. Santa Maria | Vieques | PR | 00765 | 2474 |
| Lorna M. | Garcia | Alejandro | | HC-02 Box 11703 | Bo. Santa Maria | Vieques | PR | 00765 | 2188 |
| Modesto Omar | Garcia | Alejandro | | HC-02 Box 12005 | Bo. Santa Maria | Vieques | PR | 00765 | 2460 |
| Onairys | Garcia | Alejandro | | HC-02 Box 12005 | Bo. Santa Maria | Vieques | PR | 00765 | 2473 |
| Xavier | Garcia | Alejandro | | HC-02 Box 9538 | Bo. Santa Maria | Vieques | PR | 00765 | 2472 |
| Jose Manuel | Garcia | Aloyo | | Buzon 2011 | Barrio Duque Calle 4 #53 | Naguabo | PR | 00718 | 5757 |
| Damaso | Garcia | Alvarez | | Calle Huerca Casa 20 | Bo. Esperanza | Vieques | PR | 00765 | 4288 |
| Andrea | Garcia | Ayala | | Bo. Calle Buena Vista #263 | | Vieques | PR | 00765 | 5091 |
| Julian | Garcia | Ayala | | P. O.Box 741 | Bo. Puerto Real | Vieques | PR | 00765 | 6362 |
| Yadisha | Garcia | Ayala | | HC-02 Box 11402 | Bo. Braves de Boston | Vieques | PR | 007659428 | 0802 |
| Jesus | Garcia | Belardo | | Calle Orguideas #84 | Bo. Esperanza | Vieques | PR | 00765 | 2563 |
| Marilyn | Garcia | Belardo | | Calle Progresso Buzon E-54 | Bo. Leguillou | Vieques | PR | 00765 | 1502 |
| Francisco Javier | Garcia | Bermudez | | P. O. Box 1464 | | Vieques | PR | 00765 | 3111 |
| Josue Alexander | Garcia | Bermudez | | Calle 3 #17 | Urb. Lucila Franco | Vieques | PR | 00765 | 5579 |
| Lawrence | Garcia | Bermudez | | Calle 3 #17 | Urb. Lucila Franco | Vieques | PR | 00765 | 5578 |
| Nysaida Liz | Garcia | Bermudez | | P. O. Box 1464 | | Vieques | PR | 00765 | 3112 |
| Ana M. | Garcia | Bonano | | P. O. Box 649 | Bo. Santa Maria | Vieques | PR | 00765 | 3282 |
| Roberto David | Garcia | Cabret | | P. O. Box 683 | Bo. Puerto Real | Vieques | PR | 00765 | 3878 |
| Jose Manuel | Garcia | Calderon | | P. O. Box 4748 | Kingshill | St. Croix | VI | 00851 | 8404 |
| Lydia Esther | Garcia | Carambot | | P. O. Box 752 | Bo. Cofi | Vieques | PR | 00765 | 4220 |
| Ruben | Garcia | Carambot | | Buzon E-61 | Ba. Leguillou | Vieques | PR | 00765 | 4401 |
| Luz Minelia | Garcia | Carmona | | Calle Tintillos #289 | Bo. Esperanza | Vieques | PR | 00765 | 4368 |
| Maria | Garcia | Carmona | | HC-02 Box 11703 | Bo. Santa Maria | Vieques | PR | 00765 | 2440 |
| Mosdesto | Garcia | Carmona | | HC-02 Box 12005 | Bo. Santa Maria | Vieques | PR | 007659538 | 2462 |
| Paul | Garcia | Castillo | | HC-02 Box 444 | Bo. Santa Maria | Vieques | PR | 00765 | 5610 |
| Ideisha Angely | Garcia | Cepeda | | HC-02 Box 13126 | Bo. Monte Carmelo | Vieques | PR | 00765 | 3591 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Christian | Garcia | Christian | | P. O. Box 1134 | Bo. La PRRA | Vieques | PR | 00765 | 4013 |
| Jordanny M. | Garcia | Climent | | HC-67 Box 22855 | Las Croabas | Fajardo | PR | 00738 | 3723 |
| Windy | Garcia | Collazo | | P. O. Box 543 | Bo. Monte Santo | Vieques | PR | 00765 | 6789 |
| Luz E. | Garcia | Colon | | P. O. Box 1147 | | Vieques | PR | 00765 | 1111 |
| Orlando | Garcia | Corcino | | P. O. Box 1007 | Bo. Las Maria | Vieques | PR | 00765 | 4248 |
| Aida E. | Garcia | Cordero | | P. O. Box 436 | Bo. Leguillou | Vieques | PR | 00765 | 1720 |
| Emilio | Garcia | Cordero | | P. O. Box 245 | Brisas Bo. Las Maria Gemini | Vieques | PR | 00765 | 2527 |
| Guillermo | Garcia | Cordero | | P. O. Box 389 | Bo. Monte Santo | Vieques | PR | 00765 | 2758 |
| Ana Maria | Garcia | Correa | | HC-02 Box 10515 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3361 |
| Cruz Maria | Garcia | Correa | | P. O. Box 148 | Bo. Tortuguero | Vieques | PR | 00765 | 0545 |
| Joanna | Garcia | Cortijo | | HC-02 Box 12702 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3092 |
| Abimelec | Garcia | Cruz | | Jardines de Vieques Edif.#5 Apt. 15 | | Vieques | PR | 00765 | 0788 |
| Elba Elsa | Garcia | Cruz | | Calle Aries #139 | Bo. Las Maria | Vieques | PR | 00765 | 4188 |
| Elizabeth | Garcia | Cruz | | P. O. Box 52 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4101 |
| Emilio | Garcia | Cruz | | P. O. Box 1321 | Bo. Leguillou | Vieques | PR | 00765 | 3945 |
| Jorge | Garcia | Cruz | | P. O. Box 1321 | Bo. Leguillou | Vieques | PR | 00765 | 1770 |
| Josefa | Garcia | Cruz | | HC-02 Box 11404 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3485 |
| Juan | Garcia | Cruz | | Jardines de Vieques Edifi. #5 Apt. 15 | | Vieques | PR | 00765 | 0799 |
| Luz C. | Garcia | Cruz | | HC-02 Box 11405 | Bo. Santa Maria | Vieques | PR | 00765 | 0528 |
| Maribella | Garcia | Cruz | | Jardines de Vieques Edif. #5 Apt. 15 | | Vieques | PR | 00765 | 0789 |
| Tanyai | Garcia | Cruz | | Terraza San Francisco B-2 | | Vieques | PR | 00765 | 1397 |
| Roberto | Garcia | Dciaz | | Box 577 | Bo. Daguao | Naguabo | PR | 00718 | 3454 |
| Manuel Alberto | Garcia | De Jesus | | Calle Orquideas #77 | Bo. Esperanza | Vieques | PR | 00765 | 4260 |
| Migdalia | Garcia | de la Rosa | | Parcela 51 | Bo. Lujan | Vieques | PR | 00765 | 5258 |
| Miguel Angel | Garcia | Del Valle | | HC-20 Box 26350 | | San Lorenzo | PR | 00754 | 3786 |
| Edwin | Garcia | Diaz | | P. O. Box 1019 | Bo. Santa Maria | Vieques | PR | 00765 | 3193 |
| Carlos | Garcia | Encarnacion | | Box 10765 | Bo. Santa Maria | Vieques | PR | 00765 | 0522 |
| Luis | Garcia | Encarnacion | | P. O. Box 627 | Bo. Calle Tomas Perez Brignoni | Vieques | PR | 00765 | 6737 |
| Luis Alvin | Garcia | Escobar | | P. O. Box 627 c/Tomas Perez Brignoni | | Vieques | PR | 00765 | 6734 |
| Maria Dolores | Garcia | Felix | | Buzon 47-D | Bo. Canon | Vieques | PR | 00765 | 4649 |
| Luz Selenia | Garcia | Figueroa | | HC-01 Box 8212 | Bo. Las Maria | Vieques | PR | 00765 | 4919 |
| Hector | Garcia | Franco | | HC-02 Box 11713 | | Vieques | PR | 00765 | 4339 |
| Juan Luis | Garcia | Franco | | HC-02 Box 11713 | Bo. Santa Maria | Vieques | PR | 00765 | 3942 |
| Miriam E. | Garcia | Franco | | HC-01 Box 8018 | | Vieques | PR | 00765 | 2030 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Nilsa | Garcia | Franco | | P. O. Box 101 | Urb. Lucila Franco | Vieques | PR | 00765 | 6958 |
| Abel | Garcia | Garcia | | P. O. Box 1317 | Bo. Santa Maria | Vieques | PR | 00765 | 7696 |
| Felicita | Garcia | Garcia | | | Bo. Tortuguero | Vieques | PR | 00765 | 0937 |
| Felicita | Garcia | Garcia | | P. O. Box 327 | Bo. Tortuguero | Vieques | PR | 00765 | 4385 |
| Ivelisa | Garcia | Garcia | | Buzon E-61 | Ba. Leguillou | Vieques | PR | 00765 | 6700 |
| Luis | Garcia | Garcia | | Calle Gladiola #478 | Bo. Esperanza | Vieques | PR | 00765 | 0673 |
| Maiomi | Garcia | Garcia | | P. O. Box 1317 | Bo. Santa Maria | Vieques | PR | 00765 | 7693 |
| Rolando | Garcia | Garcia | | Calle Progreso Buzon E-61 | Bo. Leguillou | Vieques | PR | 00765 | 0343 |
| Ruben | Garcia | Garcia | | E-61 Calle Progreso | Bo. Leguillou | Vieques | PR | 00765 | 4040 |
| Keishla | Garcia | Gavino | | HC-02 Box 12224 | Bo. Santa Maria | Vieques | PR | 00765 | 6670 |
| Rolando | Garcia | Gerena | | P. O. Box 977 | Bo. Monte Santo | Vieques | PR | 00765 | 4597 |
| Efrain | Garcia | Gonzalez | | P. O. Box 859 | Bo. Lujan | Vieques | PR | 00765 | 4442 |
| Marta | Garcia | Gonzalez | | P. O. Box 471 | Bo. Monte Santo | Vieques | PR | 00765 | 5477 |
| Nicolas | Garcia | Gonzalez | | Box 1274 | Bo. Puerto Real | Vieques | PR | 00765 | 3549 |
| Octavia | Garcia | Gonzalez | | P. O. Box 1812 | Bo. Destino | Vieques | PR | 00765 | 4563 |
| Rebecca | Garcia | Gonzalez | | HC-01 Box 7403 | Bo. Monte Santo | Vieques | PR | 00765 | 6838 |
| Ruth Esther | Garcia | Gonzalez | | P. O. Box 219 | Bo. Martino | Vieques | PR | 00765 | 7387 |
| Segunda | Garcia | Gonzalez | | Calle Magnolia #239 | Bo. Esperanza | Vieques | PR | 00765 | 2596 |
| Gladys Mirta | Garcia | Guerra | | 238 New York Ave. 1-A | | Brooklyn | NY | 11216 | 8604 |
| Ramon Manuel | Garcia | Guerra | | HC-01 Box 7302 | Bo. Monte Santo | Vieques | PR | 00765 | 6002 |
| Ruben Antonio | Garcia | Herrera | | P. O. Box 1242 | Bo. Monte Santo | Vieques | PR | 00765 | 7672 |
| Damira | Garcia | Jiminez | | Calle Hucar #20 | Bo. Esperanza | Vieques | PR | 00765 | 7679 |
| Fernando | Garcia | Jiminez | | Calle Hucar #20 | Bo. Esperanza | Vieques | PR | 00765 | 6466 |
| Maria | Garcia | Ledesma | | HC-01 Box 8830 Calle Acacia Marina #155 | Bo. Santa Maria | Vieques | PR | 00765 | 0952 |
| Virgen | Garcia | Lopez | | P. O. Box 581 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5571 |
| Juan | Garcia | Marquez | | P. O. Box 1039 Calle Iglesia #133 | Bo. Leguillou | Vieques | PR | 00765 | 1689 |
| Carlos | Garcia | Martinez | | P. O. Box 741 | Bo. Puerto Real | Vieques | PR | 00765 | 2239 |
| Evelyn | Garcia | Martinez | | P. O. Box 741 | Bo. Monte Carmelo | Vieques | PR | 00765 | 4085 |
| Julian | Garcia | Martinez | | P. O. Box 741 | Bo. Esperanza | Vieques | PR | 00765 | 3042 |
| Marilyn | Garcia | Martinez | | P. O. Box 5050 | Christiansted | St. Croix | VI | 00821 | 8426 |
| Luis Enrique | Garcia | Melendez | | HC-02 Box 12752 | Bo. Lujan | Vieques | PR | 00765 | 7204 |
| Maria Ester | Garcia | Mercado | | P. O. Box 732 | Bo. Leguillou | Vieques | PR | 00765 | 3400 |
| Lymaris | Garcia | Miranda | | Terrasas de San Francisco Apartamento #B-4 | | Vieques | PR | 00765 | 1412 |
| Josefina | Garcia | Mojica | | Apt. #3 | Bo. Calle Munoz Rivera #115 | Vieques | PR | 00765 | 2012 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Sergio | Garcia | Mojica | | Box 412 | Bo. Morropouse | Vieques | PR | 00765 | 1847 |
| Andres Isaac | Garcia | Molina | | P. O. Box 114 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 6518 |
| Jose Antonio | Garcia | Molina | | P. O. Box 114 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 6517 |
| Miguel Angel | Garcia | Molina | | P. O. Box 114 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 6519 |
| Armando | Garcia | Morales | | Correo General | Bo. Monte Carmelo | Vieques | PR | 00765 | 1442 |
| Jorge Tomas | Garcia | Morales | | | Bo. Santa Maria | Vieques | PR | 00765 | 2715 |
| Jose | Garcia | Morales | | A-50 | Bo. Morropous | Vieques | PR | 00765 | 3268 |
| Jorymar Kaina | Garcia | Morelez | | | Bo. Santa Maria | Vieques | PR | 00765 | 2705 |
| Marcela | Garcia | Navarro | | Buzon A-52 | Bo. Morropose | Vieques | PR | 00765 | 4281 |
| Luz Delia | Garcia | Nieves | | P. O. Box 1194 | Bo. La PRRA | Vieques | PR | 00765 | 0962 |
| Sarah | Garcia | Oliver | | HC-01 Box 8933 | Bo. Santa Maria | Vieques | PR | 00765 | 0900 |
| Alexi Julian | Garcia | Ortiz | | P. O. Box 741 | Bo. Esperanza | Vieques | PR | 00765 | 3041 |
| Antonia | Garcia | Ortiz | | | Bo. Morropouse A-37 | Vieques | PR | 00765 | 7318 |
| Elias | Garcia | Ortiz | | HC-02 Box 13665 | Bo. Destino | Vieques | PR | 00765 | 1819 |
| Emilio | Garcia | Ortiz | | P. O. Box 682 | Bo. Morropouse | Vieques | PR | 00765 | 2442 |
| Felicita | Garcia | Ortiz | | Buzon E-61 | Ba. Leguillou | Vieques | PR | 00765 | 6699 |
| Isaac | Garcia | Ortiz | | P. O. Box 1464 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3110 |
| Mikasio | Garcia | Ortiz | | Apt. 234 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1655 |
| Yarilis | Garcia | Ortiz | | P. O. Box 741 | Bo. Esperanza | Vieques | PR | 00765 | 3036 |
| Jenifer | Garcia | Osorio | | P. O. Box 503 | Bo. Fuerte | Vieques | PR | 00765 | 2891 |
| Jenny | Garcia | Osorio | | P. O. Box 503 | | Vieques | PR | 00765 | 2869 |
| Jose M. | Garcia | Osorio | | Box #80 | Bo. Monte Santo | Vieques | PR | 00765 | 2217 |
| Julio R. 2942 | Garcia | Osorio | | 1431 Poinsette Ave. | | Virginia Beach | | VA | 23453 |
| Keyla Michelle | Garcia | Osorio | | HC-01 Box 7329 | Bo. Monte Santo | Vieques | PR | 00765 | 6622 |
| Maria Teresa | Garcia | Osorio | | P. O. Box 80 | Bo. Monte Santo | Vieques | PR | 00765 | 3187 |
| Ramon Manuel | Garcia | Osorio | | HC-01 Box 7302 | Bo. Monte Santo | Vieques | PR | 00765 | 6065 |
| Arnaldo | Garcia | Padilla | | P. O. Box 366 | Bo. Monte Santo | Vieques | PR | 00765 | 1746 |
| Wanda | Garcia | Padilla | | Res. Jardines de Vieques Edif. 13-C Apt. 43 | | Vieques | PR | 00765 | 6709 |
| Nidsabell | Garcia | Parilla | | Calle 3 Casa #13 | Urb. Lucila Franco | Vieques | PR | 00765 | 2024 |
| Domingo | Garcia | Parrilla | | Buzon 543 | Barrio Daguao | Naguabo | PR | 00718 | 3526 |
| Roberto | Garcia | Parrilla | | HC-02 Box 12721 | Bo. Villa Borinquen | Vieques | PR | 00765 | 8025 |
| Beatriz | Garcia | Perez | | HC-01 Box 6191 | Bo. La PRRA | Vieques | PR | 00765 | 6144 |
| Delia Marie | Garcia | Perez | | P. O. Box 444 | Bo. Santa Maria | Vieques | PR | 00765 | 5609 |
| Evelyn | Garcia | Perez | | Acacia 116 | Bo. Esperanza | Vieques | PR | 00765 | 0356 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Lilliam | Garcia | Perez | | P. O. Box 100 | Bo. Monte Santo | Vieques | PR | 00765 | 5820 |
| Paula Victoria | Garcia | Perez | | P. O. Box 444 | Bo. Santa Maria | Vieques | PR | 00765 | 4994 |
| Rafael | Garcia | Perez | | HC-02 Box 14708 | Bo. Puerto Real | Vieques | PR | 00765 | 2936 |
| Ramon | Garcia | Perez | | HC-01 Box 6191 | Bo. La PRRA | Vieques | PR | 00765 | 5817 |
| Wilberto | Garcia | Perez | | P. O. Box 1145 | Bo. Las Maria | Vieques | PR | 00765 | 5504 |
| Wilnelia Merced | Garcia | Perez | | P. O. Box 1145 | Bo. Las Maria | Vieques | PR | 00765 | 5503 |
| Yashira | Garcia | Perez | | P. O. Box 444 | Bo. Santa Maria | Vieques | PR | 00765 | 4982 |
| Elias | Garcia | Pressas | | HC-02 Box #13665 | Isabel II | Vieques | PR | 00765 | 2263 |
| Ashley Marie | Garcia | Quinones | | P. O. Box 851 | Bo. Monte Santo | Vieques | PR | 00765 | 1364 |
| Jimmy A. | Garcia | Quinones | | P. O. Box 851 | Bo. Monte Santo | Vieques | PR | 00765 | 1362 |
| Marvin | Garcia | Quinonez | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 5616 |
| Felicidad | Garcia | Rivera | | HC-02 Box 12721 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4693 |
| Juan | Garcia | Rivera | | | Bo. Santa Maria | Vieques | PR | 00765 | 0535 |
| Gladys Esther | Garcia | Robles | | Box 1052 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3059 |
| Luz Delia | Garcia | Robles | | HC-02 Box 8618 | Bo. Monte Santo | Vieques | PR | 00765 | 5217 |
| Pedro | Garcia | Robles | | HC-01 Box 8617 | Bo. Monte Santo | Vieques | PR | 00765 | 6790 |
| Victor | Garcia | Robles | | HC-02 Box 13303 | Bo. Destino | Vieques | PR | 00765 | 3976 |
| Eloisa | Garcia | Rodriguez | | P. O. Box 1317 | Bo. Santa Maria | Vieques | PR | 00765 | 3991 |
| Feliciano | Garcia | Rodriguez | | | Bo. Santa Maria | Vieques | PR | 00765 | 0533 |
| Hector | Garcia | Rodriguez | | P. O. Box 1317 | Bo. Santa Maria | Vieques | PR | 00765 | 3989 |
| Heidie Yelitza | Garcia | Rodriguez | | P. O. Box 348 | Bo. Santa Maria | Vieques | PR | 00765 | 4796 |
| Maria | Garcia | Rodriguez | | HC-01 Box 9202 | Bo. Martino | Vieques | PR | 00765 | 5271 |
| Modesto | Garcia | Rodriguez | | HC-02 Box 11703 | Bo. Santa Maria | Vieques | PR | 00765951 7 | 0510 |
| Pedro | Garcia | Rodriguez | | 1317 | Bo. Santa Maria | Vieques | PR | 00765 | 0530 |
| Luz Maria | Garcia | Roldan | | Calle Magnolia #29 | Bo. Esperanza | Vieques | PR | 00765 | 2464 |
| Cristobal | Garcia | Rosa | | P. O. Box 1317 | Bo. Santa Maria | Vieques | PR | 00765 | 7694 |
| Fernando | Garcia | Rosa | | Calle Hucar #20 | Bo. Esperanza | Vieques | PR | 00765 | 7783 |
| Olga Lydia | Garcia | Rosario | | HC-01 Box 8933 | Bo. Santa Maria | Vieques | PR | 00765 | 0899 |
| Adriann | Garcia | Salgado | | Calle Acacia #207 | Bo. Esperanza | Vieques | PR | 00765 | 7669 |
| Aida Luz | Garcia | Salgado | | P. O. Box 366 | Bo. Monte Santo | Vieques | PR | 00765 | 2486 |
| Jaxiel | Garcia | Salgado | | P. O. Box 213 | Bo. Santa Maria | Vieques | PR | 00765 | 4164 |
| Olga | Garcia | Sanes | | P. O. Box 96 | Bo. La Hueca | Vieques | PR | 00765 | 5582 |
| Angel Gabriel | Garcia | Santiago | | P. O. Box 660 | Bo. Esperanza | Vieques | PR | 00765 | 7323 |
| Dionisio | Garcia | Santiago | | P. O. Box 205 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 7190 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Feliciano | Garcia | Santiago | | HC-02 Box 11309 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1772 |
| Arnaldo | Garcia | Silvestre | | HC-02 Box 12752 | Bo. Lujan | Vieques | PR | 00765 | 5009 |
| Rolando | Garcia | Silvestre | | P. O. Box 977 | Bo. Lujan | Vieques | PR | 00765 | 8413 |
| Felix | Garcia | Torres | | Buzon A-50 | Bo. Morropouse | Vieques | PR | 00765 | 2960 |
| Geraldo | Garcia | Torres | | Buzon A-50 | Bo. Morropouse | Vieques | PR | 00765 | 2314 |
| Hector Jose | Garcia | Torres | | P. O. Box 378 | | Vieques | PR | 00765 | 3823 |
| Jimmy Arnaldo | Garcia | Torres | | P. O. Box 851 | Bo. Monte Santo | Vieques | PR | 00765 | 1361 |
| Jose Emmanuel | Garcia | Torres | | HC-02 Box 10717 | Bo. Bravos des Boston | Vieques | PR | 00765 | 6714 |
| Juan Domingo | Garcia | Torres | | P. O. Box 1039 | Bo. Leguillou | Vieques | PR | 00765 | 1677 |
| Nelson | Garcia | Torres | | Box 670 | Bo. Cofi | Vieques | PR | 00765 | 3341 |
| Rosa | Garcia | Torres | | HC-02 Box 15190 | | Vieques | PR | 00765 | 3518 |
| William | Garcia | Torres | | P. O. Box 1145 | Bo. Las Maria | Vieques | PR | 00765 | 5502 |
| Arnaldo Jose' | Garcia | Vazquez | | HC-02 Box 12528 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2614 |
| Nicasio | Garcia | Vazquez | | Buzon E-61 | Ba. Leguillou | Vieques | PR | 00765 | 6695 |
| Barbara N. | Garcia | Velazquez | | P. O. Box 327 | Bo. Tortuguero | Vieques | PR | 00765 | 1896 |
| Dalia | Garcia | Velazquez | | P. O. Box 376 | Bo. Tortuguero | Vieques | PR | 00765 | 5167 |
| Felicita | Garcia | Ventura | | P. O. Box 509 | Bo. Florida | Vieques | PR | 00765 | 1512 |
| Gregoria | Garcia | Ventura | | P. O. Box 379 | Bo. Tortuguero | Vieques | PR | 00765 | 0578 |
| Michael | Garcia | Ventura | | P. O. Box 741 | Puerto Real | Vieques | PR | 00765 | 2117 |
| Samuel Israel | Garcia | Ventura | | Calle Flamboyan #158 | Bo. Esperanza | Vieques | PR | 00765 | 8433 |
| Yadiel | Garcia | Ventura | | P. O. Box 741 | Bo. Puerto Real | Vieques | PR | 00765 | 2240 |
| Jose | Garcias | Carambot | | P. O. Box 378 | Bo. Cofy | Vieques | PR | 00765 | 6976 |
| Josef Felipe | Garcoa | Cruz | | | Bo. Santa Maria | Vieques | PR | 00765 | 3681 |
| Iris Nereida | Gardarilla | Castellano | | Buzon E-73 | Bo. Fuerte | Vieques | PR | 00765 | 1622 |
| Waldemar | Gardia | Alejandro | | HC-02 Box 12005 | Bo. Santa Maria | Vieques | PR | 00765 | 2459 |
| James D. | Gastineau | Swindell | | #335 A. G. Mellado | Isabel II | Vieques | PR | 00765 | 5532 |
| Nayira | Gavido | Gutierrez | | P. O. Box 1507 | Bo. Esperanza | Vieques | PR | 00765 | 3146 |
| Carmen | Gavino | Cruz | | P. O. Box 1511 | Bo. Santa Maria | Vieques | PR | 00765 | 6398 |
| Jose Manuel | Gavino | Cruz | | P. O. Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 3553 |
| Francisco | Gavino | Gonzalez | | P. O. Box 1398 | Bo. Santa Maria | Vieques | PR | 00765 | 5416 |
| Jesus | Gavino | Gonzalez | | HC-02 Box 12009 | Bo. Santa Maria | Vieques | PR | 00765 | 6303 |
| Juanita | Gavino | Gonzalez | | P. O. Box 39 | Bo. Santa Maria | Vieques | PR | 00765 | 6315 |
| Jose Manuel | Gavino | Hernandez | | P. O. Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 3546 |
| Miguel A. | Gavino | Hernandez | | Buzon 328 | Bo. Santa Maria | Vieques | PR | 00765 | 0448 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Sulaika Ivette | Gavino | Hernandez | | P. O. Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 0467 |
| Jorge | Gavino | Medina | | Box 678 | Bo. Morropouse | Vieques | PR | 00765 | 2319 |
| Mary L. | Gavino | Medina | | HC-01 Box 8717 Sec. Bastimento | | Vieques | PR | 00765 | 1599 |
| Blanca Luz | Gavino | Rivera | | P. O. Box 1516 Calle Isurgente | | Vieques | PR | 00765 | 6245 |
| Hector Luis | Gavino | Rivera | | P. O. Box 1516 | Bo. Las Maria | Vieques | PR | 00765 | 5670 |
| Zoraida | Gavino | Rivera | | P. O. Box 475 | Bo. La PRRA | Vieques | PR | 00765 | 3539 |
| Elbia | Gavino | Robles | | HC-02 Box 12224 | Bo. Santa Maria | Vieques | PR | 00765 | 6907 |
| Jesus Edgardo | Gavino | Robles | | HC-02 Box 12009 | Bo. Santa Maria | Vieques | PR | 00765 | 6302 |
| Jorge Luis | Gavino | Velazquez | | P. O. Box 678 | Bo. Morropouse | Vieques | PR | 00765 | 6212 |
| Francisco | Genera | Sanes | | | Puerto Real | Vieques | PR | 00765 | 1625 |
| Juan G. | Genera | Sanes | | HC-02 Box 14804 | Puerto Real | Vieques | PR | 00765 | 1627 |
| Angel L. | George | Sanes | | Calle 2 | Urb. Lucila Franco #38 | Vieques | PR | 00765 | 1407 |
| Carolyn J. | Gerald | Rivera | | | Bo. Monte Santo | Vieques | PR | 00765 | 2557 |
| Demaris | Gerena | Alicea | | Calle Geranios #518 | Bo. Esperanza | Vieques | PR | 00765 | 5698 |
| Hector Gilberto | Gerena | Alicea | | Calle Geranios #518 | Bo. Esperanza | Vieques | PR | 00765 | 5810 |
| Peter | Gerena | Carmona | | P. O. Box 348 | Bo. Santa Maria | Vieques | PR | 00765 | 4795 |
| Sam Yamil | Gerena | Carmona | | HC-02 Box 11714 | Bo. Santa Maria | Vieques | PR | 00765 | 2740 |
| Awilda | Gerena | Corcino | | P. O. Box 1008 | Bo. Caballo Pelao PRRA | Vieques | PR | 00765 | 1473 |
| Carmen Iris | Gerena | Corcino | | Calle Flamboyan 151 | Bo. Esperanza | Vieques | PR | 00765 | 2072 |
| Hector Luis | Gerena | Corcino | | Calle Geranios #518 | Bo. Esperanza | Vieques | PR | 00765 | 5811 |
| Jose Antonio | Gerena | Corcino | | Calle Tintillos #327 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 4512 |
| Alex | Gerena | Cruz | | P. O. Box 1064 | Bo. Esperanza | Vieques | PR | 00765 | 7713 |
| Emanuel | Gerena | Cruz | | P. O. Box 1064 | Bo. Esperanza | Vieques | PR | 00765 | 7360 |
| Peter Yonsuel | Gerena | Garcai | | P. O. Box 348 | Bo. Santa Maria | Vieques | PR | 00765 | 4797 |
| Joanna Lee | Gerena | Garcia | | HC-02 Box 12708 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6665 |
| Carlos Orlando | Gerena | Gomez | | P. O. Box 646 | Bo. Tortuguero | Vieques | PR | 00765 | 6073 |
| Hector E. | Gerena | Molina | | | Bo. Monte Santo | Vieques | PR | 00765 | 7755 |
| Maria | Gerena | Molina | | P. O. Box 1311 | Bo. Braovs de Boston | Vieques | PR | 00765 | 5046 |
| Daniel | Gerena | Navarro | | Calle Tintillos #327 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 4464 |
| Ismael | Gerena | Navarro | | Calle Tintillos #327 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 3950 |
| Taichairys | Gerena | Ortiz | | Calle Geranios #518 | Bo. Esperanza | Vieques | PR | 00765 | 7206 |
| Luis Manuel | Gerena | Tapia | | HC-02 Box 11714 | Bo. Santa Maria | Vieques | PR | 00765 | 0460 |
| Aracelis | Gevena | Corcino | | Calle Magnolia #35 | Bo. Esperanza | Vieques | PR | 00765 | 0768 |
| George M. | Gilbert | Marin | | P. O. Box 1131 | Bo. Las Maria | Vieques | PR | 00765 | 4494 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Eduarda | Giraud | Cruz | | P. O. Box 787 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1348 |
| Solomon | Godwin | Felix | | P. O. Box 828 | Bo. La PRRA | Vieques | PR | 00765 | 5329 |
| Denisse Janice | Gomez | Alvira | | P. O. Box 1053 | Bo. Santa Maria | Vieques | PR | 00765 | 7363 |
| Sandra Michelle | Gomez | Alvira | | P. O. Box 1053 | Bo. Santa Maria | Vieques | PR | 00765 | 7362 |
| Victor Manuel | Gomez | Carambot | | P. O. Box 908 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3298 |
| Yaideliz | Gomez | Carmona | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 6580 |
| Hilario | Gomez | Cintron | | P. O. Box 394 | | Naguabo | PR | 00718 | 2652 |
| Rafael | Gomez | Davila | | P. O. Box 541 | Ba. Fuerte | Vieques | PR | 00765 | 2969 |
| Esmeralda | Gomez | Encarnacion | | Calle Pinos #203 | Bo. Esperanza | Vieques | PR | 00765 | 6542 |
| Clara | Gomez | Melendez | | P. O. Box 1063 | Bo. La PRRA | Vieques | PR | 00765 | 6169 |
| Josefa | Gomez | Melendez | | P. O. Box 1212 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 3072 |
| Mariana | Gomez | Melendez | | P. O. Box 268 | Bo. Monte Santo | Vieques | PR | 00765 | 6170 |
| Jose Manuel | Gomez | Morales | | P. O. Box 1375 | Bo. Monte Santo | Vieques | PR | 00765 | 1556 |
| Ledis L. | Gomez | Osorio | | P. O. Box 1095 | Bo. Monte Santo | Vieques | PR | 00765 | 3336 |
| Aida | Gomez | Rivera | | HC-01 Box 7177 | Bo. Monte Santo | Vieques | PR | 00765 | 1280 |
| Mayra | Gomez | Soto | | HC-02 Box 13404 | Bo. Destino | Vieques | PR | 00765 | 1629 |
| Gilberto | Gomez | Suarez | | HC-02 Box 13405 | Bo. Destino | Vieques | PR | 00765 | 1623 |
| Clara Maria | Gomez | Villafana | | P. O. Box 926 | Bo. Tortuguero | Vieques | PR | 00765 | 5702 |
| Valerie | Gonzales | Delgado | | Box 1167 | Bo. La PRRA | Vieques | PR | 00765 | 2426 |
| Steven Howard | Gonzales | Kneifel | | HC-02 Box 14604 | Bo. Puerto Real | Vieques | PR | 00765 | 2679 |
| Emmanuelle | Gonzales | Padilla | | 110 South 24th Street | | Camden | NJ | 08105 | 5960 |
| Luis Angel | Gonzales | Rivas | | P. O. Box 1245 | Bo. Las Maria | Vieques | PR | 00765 | 2701 |
| Henry | Gonzales | Vega | | Box 1167 | Bo. La PRRA | Vieques | PR | 00765 | 2672 |
| Aurelia | Gonzalez | | | P. O. Box 357 | Bo. Fuerte | Vieques | PR | 00765 | 5352 |
| Christina Victoria | Gonzalez | | | HC-01 Box 6819 | Bo. Las Maria | Vieques | PR | 00765 | 5141 |
| Wilfredo | Gonzalez | | | Calle Pinos #258 | Bo. Esperanza | Vieques | PR | 00765 | 7688 |
| Carmen | Gonzalez | Alicea | | P. O. Box 405 | Bo. Destino | Vieques | PR | 00765 | 3184 |
| Jorge | Gonzalez | Andino | | | | Vieques | PR | 00765 | 2281 |
| Maria Mercedez | Gonzalez | Bermudez | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 4159 |
| Socorro | Gonzalez | Borras | | 140 Southwest 70 Way | | Margate | FL | 33068 | 5510 |
| Iris J. | Gonzalez | Burgos | | 636 N. Semoran Blvd. #8 | | Winter Park | FL | 32792 | 8506 |
| Carmen Lourdes | Gonzalez | Carambot | | HC-02 Box 11108 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2999 |
| Jovito | Gonzalez | Carambot | | P. O. Box 1245 | Bo. Las Maria | Vieques | PR | 00765 | 1931 |
| Alex Amaury | Gonzalez | Carmona | | HC-02 Box 11716 | Bo. Santa Maria | Vieques | PR | 00765 | 5956 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Luis Alberto | Gonzalez | Carmona | | HC-02 Box 11716 | Bo. Santa Maria | Vieques | PR | 00765 | 5955 |
| Brenda Lee | Gonzalez | Cruz | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 3866 |
| Dereck Omar | Gonzalez | Cruz | | P. O. Box 1217 | Bo. Tortuguero | Vieques | PR | 00765 | 7733 |
| Maylin | Gonzalez | Cruz | | HC-01 Box 8915 | Bo. Santa Maria | Vieques | PR | 00765 | 5706 |
| Pedro | Gonzalez | Cruz | | HC-01 Box 7277 | Bo. Monte Santo | Vieques | PR | 00765 | 6521 |
| Nicole | Gonzalez | Delgado | | Box 1167 | Bo. La PRRA | Vieques | PR | 00765 | 2284 |
| Felipe | Gonzalez | Diureaux | | P. O. Box 547 | Bo. Santa Maria | Vieques | PR | 00765 | 5374 |
| Jobito | Gonzalez | Durieux | | P. O. Box 1245 | Villa Hugo | Vieques | PR | 00765 | 1226 |
| Luis | Gonzalez | Durieux | | P. O. Box 1261 | Bo. Santa Maria | Vieques | PR | 00765 | 1481 |
| Jean Piere | Gonzalez | Escobar | | P. O. Box 547 | Bo. Santa Maria | Vieques | PR | 00765 | 4846 |
| Anthony | Gonzalez | Felix | | Calle Flamboyan #296 | Bo. Esperanza | Vieques | PR | 00765 | 4306 |
| Carlos Edson | Gonzalez | Foster | | P. O. Box 75 Calle 65 Infanteria | | Vieques | PR | 00765 | 4547 |
| Eloy | Gonzalez | Foster | | Box 75 | | Vieques | PR | 00765 | 1019 |
| Gordon | Gonzalez | Foster | | P. O. Box 480 | Bo. Santa Maria | Vieques | PR | 00765 | 4548 |
| Lisbeth | Gonzalez | Foster | | HC-01 Box 8317 | Bo. Monte Santo | Vieques | PR | 00765 | 4552 |
| Kendrick | Gonzalez | Garay | | P. O. Box 223 | | Vieques | PR | 00765 | 3638 |
| Andres | Gonzalez | Garcia | | C. Iglesia #-144 | Ba. Leguillou | Vieques | PR | 00765 | 4825 |
| Haydee Maria | Gonzalez | Garcia | | P. O. Box 493 | Bo. La PRRA | Vieques | PR | 00765 | 4957 |
| Luis Rafael | Gonzalez | Gerena | | P. O. Box 768 | Bo. Santa Maria | Vieques | PR | 00765 | 6983 |
| Ruth Nelly | Gonzalez | Gerena | | P. O. Box 542 | Bo. Santa Maria | Vieques | PR | 00765 | 1468 |
| Daisy | Gonzalez | Gonzalez | | HC-02 Box 10410 | Bo. Bravos de Boston | Vieques | PR | 007659428 | 2116 |
| Deborah Jeanne | Gonzalez | Hall | | 818 W. Lancaster Rd. #108 | | Orlando | FL | 32809 | 6993 |
| Phyllis Marie | Gonzalez | Hall | | 2037 Rivertree Circle | Apt. 204 | Orlando | FL | 32839 | 6657 |
| Eliezer | Gonzalez | Hernandez | | Jardines de Vieques Edif 14 - Apt. 50 | | Vieques | PR | 00765 | 2865 |
| Alexis Howard | Gonzalez | Lanzo | | HC-02 Box 14604 | Bo. Puerto Real | Vieques | PR | 00765 | 2682 |
| Ericka | Gonzalez | Lanzo | | HC-02 Box 14604 | Bo. Puerto Real | Vieques | PR | 00765 | 2681 |
| Jose David | Gonzalez | Lanzo | | HC-02 Box 10410 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2262 |
| Yarelis | Gonzalez | Lanzo | | HC-02 Box 14604 | Bo. Puerto Real | Vieques | PR | 00765 | 2845 |
| Angel Antonio | Gonzalez | Lopez | | Calle Orquideas #80 | Bo. Esperanza | Vieques | PR | 00765 | 3264 |
| Armando | Gonzalez | Lopez | | HC-02 Box 10530 | Bo. Monte Santo | Vieques | PR | 00765 | 6190 |
| Maria E. | Gonzalez | Lopez | | #202 Calle Almendro | Bo. Esperanza | Vieques | PR | 00765 | 3279 |
| Victorina | Gonzalez | Marin | | P. O. Box 241 | Bo. Esperanza | Vieques | PR | 00765 | 7108 |
| Carlos | Gonzalez | Martinez | | P. O. Box 332 | | Vieques | PR | 00765 | 1565 |
| Victor M. | Gonzalez | Martinez | | Calle #200 | Bo. Santa Maria | Vieques | PR | 00765 | 6701 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Felix D. | Gonzalez | Medina | | HC-02 Box 11105 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3446 |
| David | Gonzalez | Melendez | | P. O. Box 570 | Bo. Monte Santo | Vieques | PR | 00765 | 1832 |
| Daysha Coral | Gonzalez | Melendez | | HC-02 Box 10410 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2115 |
| Joshua M. | Gonzalez | Melendez | | HC-02 Box 10410 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2120 |
| Nancy | Gonzalez | Melendez | | | | Vieques | PR | 00765 | 1830 |
| Suset | Gonzalez | Melendez | | P. O. Box 570 | Bo. Monte Santo | Vieques | PR | 00765 | 1831 |
| Wilfredo | Gonzalez | Melendez | | P. O. Box 1245 | Villa Hugo | Vieques | PR | 00765 | 1227 |
| Zuraima | Gonzalez | Melendez | | Bo. Calle Buena Vista #275 | | Vieques | PR | 00765 | 6535 |
| Blanca I. | Gonzalez | Miranda | | Box 1038 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0963 |
| Carlos | Gonzalez | Miranda | | E-43 | Bo. Leguillou | Vieques | PR | 00765 | 5648 |
| Jose Antonio | Gonzalez | Miranda | | P. O. Box 1400 | Bo. Monte Santo | Vieques | PR | 00765 | 6295 |
| Karina | Gonzalez | Montero | | 2875 Newmarck Drive | | Deltona | FL | 32738 | 3728 |
| Gary Louis | Gonzalez | Nieves | | Calle Acacia #212 | Bo. Esperanza | Vieques | PR | 00765 | 5455 |
| Genesis | Gonzalez | Padilla | | 110 South 24th Street | | Camden | NJ | 08105 | 5959 |
| Jeffrey | Gonzalez | Padilla | | 110 South 24th Street | | Camden | NJ | 08105 | 5958 |
| Jose A. | Gonzalez | Padilla | | 110 South 24th Street | | Camden | NJ | 08105 | 5961 |
| Lydia Eva | Gonzalez | Pagan | | Apt. 755 | Bo. La Mina | Vieques | PR | 00765 | 3086 |
| Ahmed A. | Gonzalez | Perez | | P. O. Box 75 | | Vieques | PR | 00765 | 1423 |
| Luis P. | Gonzalez | Perez | | P. O. Box 75 | | Vieques | PR | 00765 | 1424 |
| Luisa E. | Gonzalez | Perez | | Box 75 | | Vieques | PR | 00765 | 1421 |
| Sheila Taina | Gonzalez | Perez | | 2037 River Tree Circle #204 | | Orlando | FL | 32839 | 6656 |
| Wilfredo | Gonzalez | Perez | | C/San Pedro M-C1 | Alturas de San Pedro | Fajardo | PR | 00738 | 7258 |
| Francisco Jose | Gonzalez | Pico | | Calle Orquideas #61A | Bo. Esperanza | Vieques | PR | 00765 | 3698 |
| Karibmar | Gonzalez | Rivera | | P. O. Box 538 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6366 |
| Stanley | Gonzalez | Rivera | | Calle Colorado Z-5 | Parkville | Guaynabo | PR | 00969 | 6134 |
| Naismarie | Gonzalez | Robles | | HC-01 Box 8320 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 4308 |
| Miguel | Gonzalez | Rodriguez | | P. O. Box 1432 | Bo. Monte Carmelo | Vieques | PR | 00765 | 3067 |
| Jeannette | Gonzalez | Roldan | | P. O. Box 721 | | Vieques | PR | 00765 | 6893 |
| Jorellys | Gonzalez | Roldan | | P. O. Box 721 | | Vieques | PR | 00765 | 6668 |
| Lizandra | Gonzalez | Roldan | | P. O. Box 721 | | Vieques | PR | 00765 | 6667 |
| Victor | Gonzalez | Roldan | | P. O. Box 721 | | Vieques | PR | 00765 | 6669 |
| Daniel | Gonzalez | Rosa | | HC-01 Box 9309 | Bo. Martino | Vieques | PR | 00765 | 5279 |
| Norma I. | Gonzalez | Rosa | | Calle Amatista #110 HC-02 Box 8934 | Bo. Santa Maria | Vieques | PR | 00765 | 0345 |
| David | Gonzalez | Rosario | | P. O. Box 570 | Bo. Monte Santo | Vieques | PR | 00765 | 1833 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Paulina | Gonzalez | Rosario | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 1270 |
| Luisa Marie | Gonzalez | Soldiew | | HC-01 Box 6819 | Bo. Las Maria | Vieques | PR | 00765 | 1049 |
| Olga Velen | Gonzalez | Solis | | P. O. Box 344 Calle Baldorioty De Castro #507 | | Vieques | PR | 00765 | 2353 |
| Georgina | Gonzalez | Soto | | P. O. Box 585 | Bo. Las Maria | Vieques | PR | 00765 | 6051 |
| Ines | Gonzalez | Soto | | Box 1178 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1345 |
| Luis Rafael | Gonzalez | Valencia | | | Bo. Monte Santo Playa | Vieques | PR | 00765 | 7717 |
| Mildred | Gonzalez | Valencia | | P. O. Box 768 | Bo. Santa Maria | Vieques | PR | 00765 | 6981 |
| Rafael Luis | Gonzalez | Valencia | | P. O. Box 768 | Bo. La PRRA | Vieques | PR | 00765 | 6434 |
| Alexandra | Gonzalez | Vega | | Calle #2 Casa #38 | Urb. Licila Franco | Vieques | PR | 00765 | 5507 |
| Domingo | Gonzalez | Ventura | | P. O. Box 274 | Bo. Pilon | Vieques | PR | 00765 | 2770 |
| Wilfred | Gonzalez | Ventura | | C/San Pedro M-11 | Alturas de San Pedro | Fajardo | PR | 00738 | 7259 |
| Wallder | Gorgas | Santiago | | P. O. Box 82 | Urb. Isabell II | Vieques | PR | 00765 | 7647 |
| Carmen M. | Gorgas | Santos | | Box 1193 | Bo. Santa Maria | Vieques | PR | 00765 | 0874 |
| Loyda | Gorgas | Santos | | Calle Coral #101 | | Vieques | PR | 00765 | 0897 |
| Isamar | Gosson | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2576 |
| Domingo Antonio | Grillasca | Batistini | | HC-02 Box 14913 | Bo. Pilon | Vieques | PR | 00765 | 7035 |
| Francisco Antonio | Grillasca | Batistini | | HC-02 Box 14913 | Bo. Pilon | Vieques | PR | 00765 | 7036 |
| Marie Zilka | Grillasca | Batistini | | HC-02 Box 14913 | Bo. Pilon | Vieques | PR | 00765 | 6482 |
| Domingo | Grillasca | Bauza | | HC-02 Box 14913 | Bo. Pilon | Vieques | PR | 00765 | 7034 |
| Teresa | Guadalupe | Bermudez | | P. O. Box 1435 | | Vieques | PR | 00765 | 1821 |
| Luz Maria | Guadalupe | Burgos | | Buzon 1315 | Bo. Monte Santo | Vieques | PR | 00765 | 2709 |
| Elda | Guadalupe | Carrasquillo | | HC-02 Box 10403 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1490 |
| Daniel | Guadalupe | Casanova | Jr. | HC-01 Box 6703 | Bo. La PRRA | Vieques | PR | 00765 | 3662 |
| Cristina | Guadalupe | Cruz | | P. O. Box 502 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 3359 |
| Matilde | Guadalupe | Cruz | | HC-02 Box 10508 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0568 |
| Gertrudis | Guadalupe | Guadalupe | | P. O. Box 13 | Pueblo | Vieques | PR | 00765 | 2140 |
| Luisa | Guadalupe | Guadalupe | | Box 29556 | 65 Infa St. | San Juan | PR | 00929 | 2710 |
| Severina | Guadalupe | Guadalupe | | Apt. 272 | Bo. Monte Santo | Vieques | PR | 00765 | 1933 |
| Ilandra | Guadalupe | Maldonado | | P. O. Box 1193 | | Vieques | PR | 00765 | 8618 |
| Thais | Guadalupe | Maldonado | | P. O. Box 1193 | | Vieques | PR | 00765 | 8617 |
| Angel E. | Guadalupe | Ortiz | | Box #904 | Bo. Santa Maria | Vieques | PR | 00765 | 2209 |
| Jorge Luis | Guadalupe | Ortiz | | | Bo. Monte Santo | Vieques | PR | 00765 | 2564 |
| Gladys | Guadalupe | Rivera | | HC-01 Box 6703 | Bo. La PRRA | Vieques | PR | 00765 | 3663 |
| Digna | Guadalupe | Solis | | Apt. 37 | Bo. Las Maria | Vieques | PR | 00765 | 2716 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Rebecca | Guadalupe | Soto | | Calle Capricornio #44 | Brisas Bo. Las Maria | Vieques | PR | 00765 | 1102 |
| Alexei | Guadalupe | Tirado | | P. O. Box 904 | Bo. Santa Maria | Vieques | PR | 00765 | 2316 |
| Yara Q. | Guadalupe | Tirado | | Box #904 | Bo. Santa Maria | Vieques | PR | 00765 | 2221 |
| Victor Manuel | Guerra | | | P. O.Box 498 | Bo. Monte Santo | Vieques | PR | 00765 | 6312 |
| Jose Anibal | Guerra | Figueroa | | Calle Bromelia #361 | Bo. Esperanza | Vieques | PR | 00765 | 0650 |
| Luisa Ventura | Guerra | Figueroa | | P. O. Box 511 | Bo. Tortuguero | Vieques | PR | 00765 | 1478 |
| Carmen Maria | Guerra | Garcia | | Calle Magnolia #409 | Bo. Esperanza | Vieques | PR | 00765 | 3265 |
| Jean Carlos | Guerra | Garcia | | P. O. Box 741 | Bo. Puerto Real | Vieques | PR | 00765 | 5814 |
| Jonathan | Guerra | Garcia | | P. O. Box 741 | | Vieques | PR | 00765 | 6363 |
| Janes Valeria | Guerra | Mata | | HC-01 Box 8361 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1344 |
| Victor Manuel | Guerra | Matta | | HC-01 Box 8361 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1353 |
| Juanita | Guerra | Mercado | | P. O. Box 308 | | Puerto Real | PR | 00740 | 5606 |
| Mildred | Guerra | Mercado | | HC-01 Box 8726 | Bo. Santa Maria | Vieques | PR | 00765 | 4338 |
| Elizabeth M. | Guerra | Navedo | | Calle Bromelia #361 | Bo. Esperanza | Vieques | PR | 00765 | 3509 |
| Jose Manuel | Guerra | Navedo | | Calle Bromelia #361 | Bo. Esperanza | Vieques | PR | 00765 | 3708 |
| Viviana | Guerra | Navedo | | Calle Bromelias #361 | Bo. Esperanza | Vieques | PR | 00765 | 0625 |
| Yaritza | Guerra | Navedo | | Calle Bromelia #361 | Bo. Esperanza | Vieques | PR | 00765 | 0649 |
| Alexander | Guerra | Sanes | | HC-02 Box 14505 | Bo. La Llave | Vieques | PR | 00765 | 0958 |
| Francisco | Guerra | Santiago | | Calle Gladiola #494 | Bo. Esperanza | Vieques | PR | 00765 | 6683 |
| Maria Brunilda | Guerra | Santiago | | P. O. Box 588 Jardines de Vieques | | Vieques | PR | 00765 | 5745 |
| John E. | Guerra | Santos | | Calle Gladiolas #494 | Bo. Esperanza | Vieques | PR | 00765 | 4890 |
| Kiomary | Guerra | Santos | | Calle Gladiolas #494 | Bo. Esperanza | Vieques | PR | 00765 | 6685 |
| Cruz | Guevara | Estrella | | P. O. Box 198 | Bo. Las Maria #35 | Vieques | PR | 00765 | 3105 |
| Nelida | Guevara | Tirado | | Box 904 | Bo. Santa Maria | Vieques | PR | 00765 | 0414 |
| Inocencia | Guevara | Vazquez | | P. O. Box 904 | Bo. Santa Maria | Vieques | PR | 00765 | 3703 |
| Juan | Guishard | Cecilio | | Calle Tintillos #289 | Bo. Esperanza | Vieques | PR | 00765 | 4273 |
| Yarimar | Guishard | Garcia | | Calle Tintillos #287 | Bo. Esperanza | Vieques | PR | 00765 | 4367 |
| Esteban | Guishard | Rivera | | Calle Pinos 209 | Bo. Esperanza | Vieques | PR | 00765 | 3305 |
| Iris Magalys | Guiterrez | Rosa | | Correo General | Bo. Monte Carmelo | Vieques | PR | 00765 | 4334 |
| Eleuterio | Gusman | Martinez | | P. O. Box 290 | Bo. Monte Santo | Vieques | PR | 00765 | 2567 |
| Carmen V. | Gutierrez | Delerme | | HC-02 Box 12909 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2352 |
| Maria Josefina | Gutierrez | Diaz | | Calle Girasoles #432 | Bo. Esperanza | Vieques | PR | 00765 | 1710 |
| Wanda Lizette | Gutierrez | Feliciano | | P. O. Box 31 | Kingshill | St. Croix | VI | 00851 | 8424 |
| Morayna E. | Gutierrez | Guadalupe | | P. O. Box 1507 | Bo. Esperanza | Vieques | PR | 00765 | 3147 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Militza | Gutierrez | Rivera | | HC-01 Box 7466 | Bo. Monte Santo | Vieques | PR | 00765 | 0965 |
| Angelica Marie | Gutierrez | Silva | | P. O. Box 1146 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0821 |
| Eulogia | Guzman | Ayala | | Calle Hucar #89 | Bo. Esperanza | Vieques | PR | 00765 | 0729 |
| Melissa | Guzman | Berrios | | P. O. Box 1483 | Bo. Santa Maria | Vieques | PR | 00765 | 7666 |
| Kalina | Guzman | Boulogne | | P. O. Box 168 | Bo. Tortuguero | Vieques | PR | 00765 | 6666 |
| Tamara | Guzman | Boulogne | | P. O. Box 168 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6001 |
| Dominique Zul | Guzman | Cabral | | HC-01 Box 8860 | Bo. Florida | Vieques | PR | 00765 | 7690 |
| Luis Migel | Guzman | Lopez | | Box 982 | Bo. Monte Santo | Vieques | PR | 00765 | 3459 |
| Tamara Desiree | Guzman | Lopez | | Box 982 | Bo. Monte Santo | Vieques | PR | 00765 | 3460 |
| Eleuterio | Guzman | Maclat | | P. O. Box 290 | Bo. Monte Santo | Vieques | PR | 00765 | 4662 |
| Melvin | Guzman | Maldonado | | Calle 2 #58 | Urb. Lucila Franco | Vieques | PR | 00765 | 2457 |
| Julio Enrique | Guzman | Martinez | | P. O. Box 1071 | Bo. Monte Santo | Vieques | PR | 00765 | 4666 |
| Maria Esther | Guzman | Martinez | | P. O. Box 1439 | Bo. Monte Santo | Vieques | PR | 00765 | 4528 |
| Miguel Angel | Guzman | Martinez | | Box 1071 | Bo. Monte Santo | Vieques | PR | 00765 | 0344 |
| Naiza Liz | Guzman | Mclat | | P. O. Box 290 | Bo. Monte Santo | Vieques | PR | 00765 | 4535 |
| Sharina Liz | Guzman | McLat | | P. O. Box 290 | Bo. Monte Santo | Vieques | PR | 00765 | 4536 |
| Jorge Emerito | Guzman | Mejia | | HC-01 Box 8860 | Bo. Florida | Vieques | PR | 00765 | 7691 |
| Alexis | Guzman | Perez | | P. O. Box 987 | Bo. Las Maria | Vieques | PR | 00765 | 7266 |
| Miguel Enrique | Guzman | Rivera | | P. O. Box 1071 | Bo. Monte Santo | Vieques | PR | 00765 | 4668 |
| Naila | Guzman | Rivera | | P. O. Box 1071 | Bo. Monte Santo | Vieques | PR | 00765 | 4606 |
| Yarelis | Guzman | Spooner | | P. O. Box 7277 | Bo. Monte Santo | Vieques | PR | 00765 | 5158 |
| Elliot | Guzman | Torres | | P. O. Box 1071 | Bo. Monte Santo | Vieques | PR | 00765 | 4543 |
| Jonathan | Guzman | Torres | | Box 1071 | Bo. Monte Santo | Vieques | PR | 00765 | 3457 |
| Miguel Angel | Guzman | Torres | | HC-01 Box 7405 | Bo. Monte Santo | Vieques | PR | 00765 | 4505 |
| Rose Mary | Guzman | Torres | | HC-01 Box 7405 | Bo. Monte Santo | Vieques | PR | 00765 | 4553 |
| Siomary | Guzman | Torres | | Box 1071 | Bo. Monte Santo | Vieques | PR | 00765 | 3458 |
| Sujeil Marye | Guzman | Torres | | HC-01 Box 7405 | Bo. Monte Santo | Vieques | PR | 00765 | 4504 |
| Ursina | Guzman | Velazquez | | P. O. Box 1153 | Bo. Monte Santo | Vieques | PR | 00765 | 0683 |
| Bernard | Hall | Marin | | Flamboyan St. #162 Box #92 | Bo. Esperanza | Vieques | PR | 00765 | 2391 |
| Christina | Hemberger | Tomlison | | P. O. Box 525 | Bo. Las Maria | Vieques | PR | 00765 | 6850 |
| Marian | Hendrick | Guzman | | HC-02 Box 11914 | Bo. Santa Maria | Vieques | PR | 00765 | 5118 |
| Dayna | Hernandez | | | Calle Flamboyan #549 | Bo. Esperanza | Vieques | PR | 00765 | 5112 |
| Josue | Hernandez | | | P. O. Box 7277 | Bo. Monte Santo | Vieques | PR | 00765 | 5156 |
| Francisco Ishmeel | Hernandez | Adorno | | Calle 2 #35 | Urb. Lucila Franco | Vieques | PR | 00765 | 6943 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Carlos | Hernandez | Aloyo | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 4046 |
| Nadia | Hernandez | Avillan | | P. O. Box 1104 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1339 |
| Alida | Hernandez | Ayala | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 4055 |
| Carlos | Hernandez | Ayala | | P. O. Box 491 | Bo. Monte Santo | Vieques | PR | 00765 | 2986 |
| Zaida Ivelise | Hernandez | Ayala | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 2998 |
| Edwin Jose | Hernandez | Bermudez | | HC-01 Box 7326 | Bo. Monte Santo | Vieques | PR | 00765 | 6937 |
| Jose Luis | Hernandez | Bermudez | | HC-01 Box 7326 | Bo. Monte Santo | Vieques | PR | 00765 | 6964 |
| Emilia | Hernandez | Carmona | | Terraza San Francisco B-1 | | Vieques | PR | 00765 | 1396 |
| Erik | Hernandez | Carmona | | Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 0472 |
| Felicita | Hernandez | Carmona | | HC-01 Box 7703 | Bo. Monte Santo | Vieques | PR | 00765 | 6808 |
| Jose R. | Hernandez | Carmona | | Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 0475 |
| Tomas | Hernandez | Carmona | | P. O. Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 7635 |
| Wanda I. | Hernandez | Carmona | | P. O. Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 3467 |
| Francisco Alberto | Hernandez | Carpio | | P. O. Box 410 | Bo. Monte Santo | Vieques | PR | 00765 | 5431 |
| Luis | Hernandez | Colon | | Correo General | | Vieques | PR | 00765 | 1109 |
| Brunilda | Hernandez | Cruz | | HC-01 Box 7279 | Bo. Monte Santo | Vieques | PR | 00765 | 2650 |
| Joel | Hernandez | Cruz | | Calle 2 | Urb. Lucila Franco #38 | Vieques | PR | 00765 | 1381 |
| Lourdes | Hernandez | Cruz | | HC-01 Box 7279 | Bo. Monte Santo | Vieques | PR | 00765 | 2519 |
| Luis A. | Hernandez | Cruz | | Calle 2 | Urb. Lucila Franco #38 | Vieques | PR | 00765 | 1405 |
| Rene | Hernandez | Degro | | Calle Girasoles #324 | Bo. Esperanza | Vieques | PR | 00765 | 7822 |
| Maritza | Hernandez | Degros | | P. O. Box 208 | Bo. Monte Santo | Vieques | PR | 00765 | 5549 |
| Joshuat Yanuel | Hernandez | Guzman | | P. O. Box 7277 | Bo. Monte Santo | Vieques | PR | 00765 | 5157 |
| Erick Xavier | Hernandez | Hernandez | | HC-01 Box 9623 Res. Jardines de Vieques | | Vieques | PR | 00765 | 4776 |
| Idiana | Hernandez | Honore | | HC-01 Box 7342 | Bo. Monte Santo | Vieques | PR | 00765 | 1010 |
| Reyna I. | Hernandez | Honore | | | | Vieques | PR | 00765 | 0970 |
| Aida | Hernandez | Lopez | | HC-01 Box 7336 | Bo. Monte Santo | Vieques | PR | 00765 | 0346 |
| Angel Manuel | Hernandez | Lopez | | P. O. Box 587 | Bo. Monte Carmelo | Vieques | PR | 00765 | 6191 |
| Claudio | Hernandez | Lopez | | HC-01 Box 7960 | Bo. Monte Santo | Vieques | PR | 00765 | 6729 |
| Norma | Hernandez | Lopez | | P. O. Box 551 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1779 |
| Pablo | Hernandez | Lopez | | HC-02 Box 7335 | Bo. Monte Santo | Vieques | PR | 00765 | 0347 |
| Victor | Hernandez | Lozada | | HC-01 Box 7015 | Bo. Monte Santo | Vieques | PR | 00765 | 3908 |
| Maritza | Hernandez | Lozado | | HC-01 Box 8810 | Bo. Santa Maria | Vieques | PR | 00765 | 3689 |
| Claudio | Hernandez | Martinez | | P. O. Box 701 | Bo. Caballo Pela (PRRA) | Vieques | PR | 00765 | 7351 |
| Efrain | Hernandez | Martinez | | Box 701 | Bo. Caballo Pedro | Vieques | PR | 00765 | 6497 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Gloria | Hernandez | Martinez | | Calle Bromelia #373 P. O. Box 947 | Bo. Esperanza | Vieques | PR | 00765 | 0678 |
| Jose Carlos | Hernandez | Martinez | | HC-01 Box 7335 | Bo. Monte Santo | Vieques | PR | 00765 | 6314 |
| Jose Luis | Hernandez | Martinez | | P. O. Box 1260 | Bo. Las Maria | Vieques | PR | 00765 | 1125 |
| Juanita | Hernandez | Martinez | | Box 701 | Bo. Caballo Pelao | Vieques | PR | 00765 | 7272 |
| Juanita | Hernandez | Martinez | | P. O. Box 60 | Bo. Las Maria | Vieques | PR | 00765 | 6207 |
| Julita | Hernandez | Martinez | | HC-01 Box 7335 | Bo. Monte Santo | Vieques | PR | 00765 | 7073 |
| Yerania M. | Hernandez | Martinez | | HC-01 Box 7301 | Bo. Pozo Prieto | Vieques | PR | 00765 | 1011 |
| Sorayma | Hernandez | Melendez | | HC-01 Box 7960 | Bo. Monte Santo | Vieques | PR | 00765 | 7014 |
| Veronica | Hernandez | Navarro | | HC-01 Box 9623 Res. Jardines de Vieques | | Vieques | PR | 00765 | 4818 |
| Vilma Iris | Hernandez | Navarro | | Jardines de Vieques Edif 14 - Apt. 50 | | Vieques | PR | 00765 | 2870 |
| Olaya | Hernandez | Ortiz | | HC-02 Box 10509 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3300 |
| Edwin | Hernandez | Perez | | HC-01 Box 7326 | Bo. Monte Santo | Vieques | PR | 00765 | 6935 |
| Teodosia | Hernandez | Perez | | Box 587 | Istancia de Isla Nena | Vieques | PR | 00765 | 1219 |
| Isamar | Hernandez | Peterson | | Calle Acuario #89 P. O. Box 1260 | Bo. Las Maria | Vieques | PR | 00765 | 1146 |
| Suzette Joan | Hernandez | Peterson | | Calle Acuario #89 P. O. Box 1260 | Bo. Las Maria | Vieques | PR | 00765 | 1147 |
| Juanita | Hernandez | Rios | | P. O. Box 119 | Bo. Martino | Vieques | PR | 00765 | 4217 |
| Genesis S. | Hernandez | Rivera | | Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 0470 |
| Jiovanny | Hernandez | Rivera | | Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 0471 |
| Mariannet | Hernandez | Rivera | | P. O. Box 1136 | | Vieques | PR | 00765 | 0783 |
| Natanael | Hernandez | Santana | | HC-01 Box 7015 | Bo. Monte Santo | Vieques | PR | 00765 | 4226 |
| Dolores | Hernandez | Santiago | | P. O. Box 171 | Bo. Santa Maria | Vieques | PR | 00765 | 4151 |
| Ivette | Hernandez | Santos | | P. O. Box 112 | Bo. Monte Santo | Vieques | PR | 00765 | 6931 |
| Jose Luis | Hernandez | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2597 |
| Ciara | Hernandez | Valentin | | Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 7790 |
| Bienvenida | Herrera | Caballero | | P. O. Box 560 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6811 |
| Juana | Herrera | Centeno | | P. O. Box 327 | Bo. Tortuguero | Vieques | PR | 00765 | 4321 |
| Maria Magdalena | Herrera | Melendez | | Calle Oquidieas #68 | Bo. Esperanza | Vieques | PR | 00765 | 6155 |
| Pedro | Herrera | Melendez | | Calle Bromelia #367 | Bo. Esperanza | Vieques | PR | 00765 | 0671 |
| Pedro | Herrera | Perez | | P. O. Box 984 | Bo. Tortuguero | Vieques | PR | 00765 | 3389 |
| Marcial | Herrera | Rodriguez | | 817 Hicks St. 4D | | Brooklyn | NY | 11231 | 8067 |
| Merary | Herrera | Santos | | P. O. Box 725 | Bo. Esperanza | Vieques | PR | 00765 | 4883 |
| Sarahi | Herrera | Santos | | P. O. Box 725 | Bo. Esperanza | Vieques | PR | 00765 | 5315 |
| Epifania | Hill | de Jesus | | HC-01 Box 7714 | Bo. Monte Santo | Vieques | PR | 00765 | 6826 |
| John | Hill | de Jesus | | HC-02 Box 12505 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5489 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Rita Esperanza | Hill | de Jesus | | HC-01 Box 9622 | Bo. Martino | Vieques | PR | 00765 | 2697 |
| Ian E. | Hill | Felix | | HC-02 Box 12505 | | Vieques | PR | 00765 | 1837 |
| John R. | Hill | Gutierrez | | HC-01 Box 7466 | Bo. Monte Santo | Vieques | PR | 00765 | 0969 |
| Raymond P. | Hill | Gutierrez | | HC-01 Box 7466 | Bo. Monte Santo | Vieques | PR | 00765 | 0964 |
| Christopher | Hill | Lopez | | HC-01 Box 7409 | Bo. Monte Santo | Vieques | PR | 00765 | 4121 |
| Shelly Marie | Hill | Lopez | | HC-01 Box 7409 | Bo. Monte Santo | Vieques | PR | 00765 | 4120 |
| Amalia | Hodge | Alejandro | | P. O. Box 6811 | Bo. La PRRA | Vieques | PR | 00765 | 2924 |
| Maria I. | Hodge | Felix | | Box E-59 | Bo. Leguillou | Vieques | PR | 00765 | 2929 |
| Jean Caroline | Hoffman | Dawes | | P. O. Box 769 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5596 |
| Yolanta | Horta | Encarnacion | | P. O. Box 491 | Bo. Monte Santo | Vieques | PR | 00765 | 3814 |
| Pedro Jose | Horta | Perez | | P. O. Box 491 | Bo. Monte Santo | Vieques | PR | 00765 | 3815 |
| Jesus | Huerta | Ayala | | Calle Almendro #309 | Bo. Esperanza | Vieques | PR | 00765 | 1757 |
| Enrique Luis | Huerta | Encarnacion | | Calle Gladiolas #500 | Bo. Esperanza | Vieques | PR | 00765 | 0674 |
| Epifania | Huertas | Ayala | | P. O. Box 299 | Bo. Esperanza | Vieques | PR | 00765 | 6904 |
| Jose | Huertas | Ayala | | HC-02 Box 14302 | Sector La Huerca | Vieques | PR | 00765 | 0348 |
| Juanita | Huertas | Ayala | | Calle Pinos #264 | Bo. Esperanza | Vieques | PR | 00765 | 4695 |
| Benjamin | Huertas | Cruz | | HC-01 Box 9411 | Bo. Martinau | Vieques | PR | 00765 | 1657 |
| Gloria Sofia | Huertas | Cruz | | Box 1306 | Bo. Martino | Vieques | PR | 00765 | 7642 |
| Nehemias | Huertas | Cruz | | P. O. Box 1306 | Bo. Martino | Vieques | PR | 00765 | 6425 |
| Samuel | Huertas | Cruz | | P. O. Box 1306 | Bo. Martino | Vieques | PR | 00765 | 6407 |
| Miriam | Huertas | de Jesus | | Calle Flamboyan #545 | Bo. Esperanza | Vieques | PR | 00765 | 3294 |
| Edgar Orlando | Huertas | Encarnacion | | Box 626 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2344 |
| Antonia | Huertas | Maldonado | | Res. Jardines de Vieques Edif. 13 C Apt. 43 | | Vieques | PR | 00765 | 6080 |
| Gloria Maria | Huertas | Maldonado | | HC-02 Box 14302 | Bo. La Hueca | Vieques | PR | 00765 | 1967 |
| Iris Jeannette | Huertas | Maldonado | | HC-02 Box 14301 | Bo. La Hueca | Vieques | PR | 00765 | 1854 |
| Jorge Luis | Huertas | Perez | | HC-02 Box 8703 | Bo. Santa Maria | Vieques | PR | 00765 | 4257 |
| Jose Antonio | Huertas | Perez | | HC-02 Box 8703 | Bo. Santa Maria | Vieques | PR | 00765 | 4292 |
| Nancy | Huertas | Perez | | P. O. Box 907 | Bo. Las Maria | Vieques | PR | 00765 | 3829 |
| Marilu | Huertas | Rivas | | Box 1306 | Bo. Martino | Vieques | PR | 00765 | 6971 |
| Eshlie Zoe | Huertas | Robles | | Box 62 | Bo. Monte Santo | Vieques | PR | 00765 | 2384 |
| Wanda Ivette | Huggins | Rosa | | Ralph De Chabert Bldg. 26 Apt. 140 | | St. Croix | VI | 00820 | 8056 |
| Wanda Ivette | Ilaraza | Cruz | | HC-02 Box 618 | | Vieques | PR | 00765 | 6223 |
| Carmen | Ilarraza | Benitez | | P. O. Box 668 | Bo. Tortuguero | Vieques | PR | 00765 | 3980 |
| Jasmin Yarira | Ilarraza | Boulogne | | 625 N. 36th Street | | Pennsauken | NJ | 08110 | 6846 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Xiomara | Ilarraza | Carmona | | HC-02 Box 11709 | Bo. Santa Maria | Vieques | PR | 00765 | 5771 |
| Yomairi | Ilarraza | Carmona | | HC-02 Box 11709 | Bo. Santa Maria | Vieques | PR | 00765 | 5770 |
| Denis | Ilarraza | Clark | | P. O. Box 776 | Bo. Las Maria | Vieques | PR | 00765 | 3347 |
| Waldemar | Ilarraza | Clark | | P. O. Box 776 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 2458 |
| Carmen Melisa | Ilarraza | Colon | | HC-01 Box 7079 | Bo. Monte Santo | Vieques | PR | 00765 | 4733 |
| Ada Alicia | Ilarraza | Cruz | | HC-02 Box 14712 | Bo. Puerto Real | Vieques | PR | 00765 | 6099 |
| Ana Maria | Ilarraza | Cruz | | HC-02 Box 12618 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4997 |
| Carlos Ruben | Ilarraza | Cruz | | HC-02 Box 12618 | Bo. Fuerte | Vieques | PR | 00765 | 6948 |
| Hector Luis | Ilarraza | Cruz | | HC-02 Box 11709 | Bo. Santa Maria | Vieques | PR | 00765 | 5775 |
| Jose Luis | Ilarraza | Cruz | | HC-02 Box 12618 | Bo. Fuerte | Vieques | PR | 00765 | 6949 |
| Maribel | Ilarraza | Cruz | | HC-02 Box 12618 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4465 |
| Jose A. | Ilarraza | Gautier | | P. O. Box 226 | Bo. Monte Santo | Vieques | PR | 00765 | 3913 |
| Luis Ezequiel | Ilarraza | Lopez | | HC-01 Box 7711 | Bo. Monte Santo | Vieques | PR | 00765 | 5381 |
| Claribel | Ilarraza | Martinez | | P. O. Box 419 | Bo. Monte Santo | Vieques | PR | 00765 | 6626 |
| Jose Luis | Ilarraza | Melendez | | HC-02 Box 12618 | Bo. Fuerte | Vieques | PR | 00765 | 6895 |
| Yareliz | Ilarraza | Orona | | HC-01 Box 7952 | Bo. Monte Santo | Vieques | PR | 00765 | 8624 |
| Armando | Ilarraza | Pizarro | | P. O. Box 108 | Bo. Monte Santo | Vieques | PR | 00765 | 3743 |
| Trinidad | Ilarraza | Pizarro | | Apt. 776 | | Vieques | PR | 00765 | 1124 |
| Jose J. | Ilarraza | Ramos | | HC-02 Box 12105 | | Vieques | PR | 00765 | 2018 |
| Carmen | Ilarraza | Rodriguez | | Box 1081 | Bo. Las Maria | Vieques | PR | 00765 | 3061 |
| Julio Manuel | Ilarraza | Rodriguez | | P. O. Box 962 | Bo. Monte Santo | Vieques | PR | 00765 | 7372 |
| Luis | Ilarraza | Rodriguez | | P. O. Box 1081 | Bo. Monte Santo | Vieques | PR | 00765 | 2759 |
| Migna L. | Ilarraza | Rodriguez | | P. O. Box 962 | Bo. Monte Santo | Vieques | PR | 00765 | 7697 |
| Gretchen Marie | Ilarraza | Santan | | HC02 Box 7128 | Bo. Monte Santo | Vieques | PR | 00765 | 3905 |
| Anushka Anaimes | Ilarraza | Santana | | HC-01 Box 7128 | Bo. Monte Santo | Vieques | PR | 00765 | 3914 |
| Exel Eliasip | Ilarraza | Santana | | HC-01 Box 7128 | Bo. Monte Santo | Vieques | PR | 00765 | 4228 |
| Exel Inagel | Ilarraza | Santana | | HC-01 Box 7128 | Bo. Monte Santo | Vieques | PR | 00765 | 4210 |
| Reimar | Illaraza | Colon | | HC-02 Box 11209 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5957 |
| Marciano | Illaraza | Pizarro | | HC-02 Box 7079 | Bo. Monte Santo | Vieques | PR | 00765 | 1274 |
| Yamira | Irizairy | Soto | | San Francisco Apt. B-6 | | Vieques | PR | 00765 | 6373 |
| Enriqueta | Irizarry | Arroyo | | C-28 Casa 11 | Isabel Segunda | Vieques | PR | 00765 | 1803 |
| Astrid Lorena | Irizarry | Garcia | | Res. Jardines de Vieques Edif. BC - Apt. 43 | | Vieques | PR | 00765 | 6581 |
| Juan | Irizarry | Lopez | | Res. Jardines de Vieques Edif. 13-C Apt. 43 | | Vieques | PR | 00765 | 6707 |
| Ivan | Irizarry | Lugaro | | Calle Tintillos #327 | Bo. Esperanza | Vieques | PR | 00765 | 3449 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Mayra Ivette | Irizarry | Soto | | | Bo. Esperanza #381 | Vieques | PR | 00765 | 3142 |
| Angel Luis | Isaac | Osorio | | 170 Baker Street | | Jamestown | NY | 14701 | 8683 |
| Carmen Gladis | Isales | Pastor | | Calle Girasoles #396 | Bo. Esperanza | Vieques | PR | 00765 | 0659 |
| Fernando Rafael | Jaffet | Vargas | | P. O. Box 188 | Bo. Morropouse | Vieques | PR | 00765 | 2172 |
| Eugenio | Jaime | Jaime | | Calle Andres Jaime Richaudsox Apt. 5 | Bo. Morropouse | Vieques | PR | 00765 | 2102 |
| Ana Mercedes | Javier | Flores | | HC-02 Box 11721 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4576 |
| Anerys Maria | Jimenez | Encarnacion | | | Istancia de Isla Nena | Vieques | PR | 00765 | 1886 |
| Jose Carlos | Jimenez | Encarnacion | | | Istancia de Isla Nena | Vieques | PR | 00765 | 1887 |
| Maria DeLurdez | Jimenez | Gevena | | Calle Magnolia #35 | Bo. Esperanza | Vieques | PR | 00765 | 0769 |
| Gina Karina | Jimenez | Villfana | | Terrazas San Francisco B-5 | | Vieques | PR | 00765 | 1369 |
| Jesusa | Jiminez | Calderon | | P. O. Box 1314 | | Vieques | PR | 00765 | 4346 |
| Roberto Yadiel | Jiminez | Encarnacion | | | Istancia de Isla Nena | Vieques | PR | 00765 | 2005 |
| Ruth Evelyn | Jiminez | Ramos | | P. O. Box 1440 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6914 |
| Eric | Jouberti | Maldonado | | P. O. Box 1041 | Bo. Monte Santo | Vieques | PR | 00765 | 5165 |
| Ileana | Jove | Fontan | | HC-02 Box 13304 | Bo. Destino | Vieques | PR | 00765 | 8418 |
| Carmen M. | Julian | Camacho | | Buzon D-42 | Bo. Canon | Vieques | PR | 00765 | 6833 |
| Felix | Julian | Camacho | | Buzon D-40 | Bo. Canon | Vieques | PR | 00765 | 5675 |
| Haydee | Julian | Camacho | | #6 La Grange Kingshill | P. O. Box 5128 | St. Croix | VI | 00851 | 8101 |
| Hector | Julian | Camacho | | D-42 | Bo. Canon | Vieques | PR | 00765 | 5688 |
| Eddiberto | Julian | Rodriguez | | Buzon D-40 | Bo. Canon | Vieques | PR | 00765 | 5671 |
| Maytee Abianel | Julian | Rodriguez | | Buzon D-40 | Bo. Canon | Vieques | PR | 00765 | 5681 |
| Hector Jamaal | Julian | Santiago | | P. O. Box 82 | Bo. Santa Maria | Vieques | PR | 00765 | 5383 |
| Quiabeth | Julian | Santiago | | P. O. Box 82 | Bo. Santa Maria | Vieques | PR | 00765 | 5384 |
| Amparo | Julian | Velez | | Apt. 1250 | Bo. Santa Maria | Vieques | PR | 00765 | 0500 |
| Sergio | Kendrick | Garcia | | P. O. Box 412 | | Vieques | PR | 00765 | 1498 |
| Denise Lynn | Kenezvich | Pecoraro | | | Bo. Santa Maria | Vieques | PR | 00765 | 6387 |
| Lydia Estel | Laboy | Carrion | | Calle Bromelia #395 | Bo. Esperanza | Vieques | PR | 00765 | 0680 |
| Sandra | Laboy | Torres | | Box 1244 | Bo. Los Chivos | Vieques | PR | 00765 | 0607 |
| Jose' Antonio | Lamboy | Corcino | | P. O. Box 30 | | Vieques | PR | 00765 | 2631 |
| Mildred | Lamboy | Corsino | | P. O. Box 30 | Bo. Puerto Real | Vieques | PR | 00765 | 2255 |
| Suhey Elvira | Landro | Medina | | Jardines de Vieques Edificio #11 Apt. 29 | | Vieques | PR | 00765 | 0775 |
| Angel | Lanzo | Encarnacion | | P. O. Box 256 | Bo. Las Maria | Vieques | PR | 00765 | 6693 |
| Jonathan | Lanzo | Gonzalez | | HC-02 Box 14604 | Bo. Puerto Real | Vieques | PR | 00765 | 2945 |
| Neysha Tais | Lanzo | Gonzalez | | HC-02 Box 14604 | Bo. Puerto Real | Vieques | PR | 00765 | 2678 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Yob Howie | Lanzo | Gonzalez | | HC-02 Box 14604 | Bo. Puerto Real | Vieques | PR | 00765 | 2680 |
| Aracelis | Lanzo | Rivera | | HC-02 Box 14604 | Bo. Puerto Real | Vieques | PR | 00765 | 2683 |
| Hector Luis | Lanzo | Rivera | | Calle Hucar #19 | Bo. Esperanza | Vieques | PR | 00765 | 5646 |
| Saturnina | Lanzo | Santiago | | P. O. Box 256 | Bo. Las Maria | Vieques | PR | 00765 | 6827 |
| Miguel A. | Lao | Ayala | | Buzon A-39 | | Vieques | PR | 00765 | 2416 |
| Eric Manuel | Lao | Cruz | | P. O. Box 715 | Bo. Las Maria | Vieques | PR | 00765 | 1471 |
| Hector Manuel | Lao | Cruz | | P. O. Box 715 | Bo. Las Maria | Vieques | PR | 00765 | 1470 |
| Saturnino | Lao | Ilarraza | | HC-01 Box 7072 | Bo. Monte Santo | Vieques | PR | 00765 | 4318 |
| Aira M. | Lao | Martinez | | | Bo. Monte Santo | Vieques | PR | 00765 | 3099 |
| Adelaida | Lao | Navarro | | HC-01 Box 8612 | Bo. Monte Santo | Vieques | PR | 00765 | 5363 |
| Maria Blasina | Lao | Perez | | HC-01 Box 715 | Bo. Monte Santo | Vieques | PR | 00765 | 3870 |
| Betzaida | Lao | Sanes | | Calle #2 Casa #33 | Urb. Lucila Franco | Vieques | PR | 00765 | 5022 |
| Carmen | Lao | Sanes | | Calle #2 Casa #33 | Urb. Lucila Franco | Vieques | PR | 00765 | 5032 |
| Jackelyn | Lao | Sanes | | Calle #2 Casa #33 | Urb. Lucila Franco | Vieques | PR | 00765 | 5031 |
| Blacina | Lao | Santiago | | HC-01 Box 7764 | Bo. Monte Santo | Vieques | PR | 00765 | 1300 |
| Limarie | Lappost | | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 3858 |
| Elizabeth | Lappost | Gonzalez | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 3859 |
| Fe' | Lavergne | Colon | | Calle Gladiolas #480 | Bo. Esperanza | Vieques | PR | 00765 | 6142 |
| Inocencia | Lebron | Rodriguez | | HC-01 Box 6504 | Bo. Los Chivos | Vieques | PR | 00765 | 2096 |
| Leishka | Lebron | Santiago | | Calle Acacia #128 | Bo. Esperanza | Vieques | PR | 00765 | 6653 |
| Diakalee | Lebron | Serrano | | P. O. Box 108 | Estancia de Isla Nena | Vieques | PR | 00765 | 4850 |
| Jesus | Ledesma | | | 101 All for TH Bett | Christiansted | St. Croix | VI | 00821 | 8104 |
| Jennifer Marie | Ledesma | Carmona | | | Urb. Lucila Franco #40 | Vieques | PR | 00765 | 4193 |
| Julie Ann | Ledesma | Carmona | | | Urb. Lucila Franco #40 | Vieques | PR | 00765 | 3885 |
| Candido | Ledesma | Felix | | HC-02 Box 12803 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6760 |
| Elia | Ledesma | Gonzalez | | HC-01 Box 7812 | Bo. Monte Santo | Vieques | PR | 00765 | 1062 |
| Luis Daniel | Ledesma | Melendez | | HC-02 Box 12305 | Bo. Santa Maria | Vieques | PR | 00765 | 4484 |
| Tashyma | Ledesma | Melendez | | P. O. Box 1188 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 5236 |
| Omayra | Ledesma | Navarro | | HC-02 Box 11906 | Bo. Santa Maria | Vieques | PR | 00765 | 0517 |
| Angel | Ledesma | Nieves | | 2417 East Ave. | | Erie | PA | 16503 | 7813 |
| Emerito | Ledesma | Nieves | | P. O. Box 1234 | Bo. Calle Benitez Guzman | Vieques | PR | 00765 | 4215 |
| Rey Manuel | Ledesma | Nieves | | | Urb. Lucila Franco #40 | Vieques | PR | 00765 | 4192 |
| Wilfredo | Ledesma | Nieves | | HC-02 Box 12212 | Bo. Santa Maria | Vieques | PR | 00765 | 2091 |
| Josebastian | Ledesma | Roman | | P. O. Box 815 | Bo. Las Maria | Vieques | PR | 00765 | 6588 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Zoriely Marie | Ledesma | Roman | | P. O. Box 815 | Bo. Las Maria | Vieques | PR | 00765 | 6587 |
| Giovannie | Ledesma | Santo | | HC-02 Box 12618 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5752 |
| Wilberto Jerack | Ledesma | Santos | | P. O. Box 333 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2016 |
| Jobito | Legran | Mercado | | | Bo. Monte Santo | Vieques | PR | 00765 | 2812 |
| Ruth Maria | Legran | Rosario | | HC-01 Box 9369 | Bo. Martineau | Vieques | PR | 00765 | 3192 |
| Damiano | Legran | Soto | | Box 82 | Bo. Santa Maria | Vieques | PR | 00765 | 0436 |
| Yesenia | Legrand | Camacho | | HC-02 Box 13309 | Bo. Destino | Vieques | PR | 00765 | 6208 |
| Julia | Legrand | Delgado | | P. O. Box 1180 | Bo. Las Maria | Vieques | PR | 00765 | 4839 |
| Pascasio | Legrand | Delgado | | P. O. Box 738 | Bo. Las Maria | Vieques | PR | 00765 | 4590 |
| Jafet | Legrand | Ortiz | | P. O. Box 738 | Bo. Las Maria | Vieques | PR | 00765 | 4589 |
| Luis Angel | Legrand | Ortiz | | P. O. Box 738 | Bo. Las Maria | Vieques | PR | 00765 | 4588 |
| Hector Efrain | Legrand | Sanes | | P. O. Box 464 | Bo. Destino | Vieques | PR | 00765 | 6018 |
| Felicito | Legrand | Soto | | P. O. Box 464 | Bo. Destino | Vieques | PR | 00765 | 5866 |
| Maria Belen | Leguillou | Encarnacion | | P. O. Box 1044 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2784 |
| Carmen Iris | Leguillou | Parrilla | | Calle A-I | Isabel II | Vieques | PR | 00765 | 3537 |
| Luis | Leguillou | Parrilla | | Box #429 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2446 |
| Placida | Leguillou | Parrilla | | P. O. Box 452 | Urb. Isabel II A-1 | Vieques | PR | 00765 | 3440 |
| Elia Aimee | Leguillou | Tirado | | Box 584 | Bo. Santa Maria | Vieques | PR | 00765 | 3317 |
| Ransel Luis | Leguillow | Ayala | | Casa #46 Calle #1 | Urb. Lucila Franco | Vieques | PR | 00765 | 6356 |
| Roysel Luis | Leguillow | Lopez | | Casa #46 Calle #1 | Urb. Lucila Franco | Vieques | PR | 00765 | 6357 |
| Omar | Leon | Nieves | | P. O. Box 49 | Bo. PRRA | Vieques | PR | 00765 | 7689 |
| Luz | Lequillou | Parilla | | | Bo. Santa Maria | Vieques | PR | 00765 | 2270 |
| Isabel | Lequillou | Parrilla | | Box 542 | Bo. Santa Maria | Vieques | PR | 00765 | 0351 |
| Jose Sabastian | Lesdema | Navarro | | | Bo. Santa Maria | Vieques | PR | 00765 | 0440 |
| Eugene | Lindsey | Ribbetti | | 65th Inf. #152 | Pueblo | Vieques | PR | 00765 | 2980 |
| Eugene Edward | Lindsey | Rivera | | #152 Calle 65 Infanteria | | Vieques | PR | 00765 | 6801 |
| Kimberly | Lindsey | Rivera | | P. O. Box 207 | Bo. Santa Maria | Vieques | PR | 00765 | 6254 |
| Olivia Faith | Lindsey | Rivera | | 152 Ave. 65 Infanteria | | Vieques | PR | 00765 | 6629 |
| Cristofer | Lindsey | Soto | | #152 Ave. | 65 Infanteria | Vieques | PR | 00765 | 6628 |
| Eugene Edward | Lindsey | Soto | | #152 Calle 65 Infanteria | | Vieques | PR | 00765 | 6630 |
| Genesis | Lindsey | Soto | | #152 Calle 65 Infanteria | | Vieques | PR | 00765 | 6632 |
| Pricilla | Lindsey | Soto | | #152 Calle 65 Infanteria | | Vieques | PR | 00765 | 6631 |
| Lourdes Yesenia | Lope | Velazquez | | Calle Girasoles #414 | Bo. Esperanza | Vieques | PR | 00765 | 5441 |
| Emily Maria | Lopez | | | HC-01 Box 7081 | Bo. Monte Santo | Vieques | PR | 00765 | 6589 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Luis Gabriel | Lopez | | | HC-01 Box 7711 | Bo. Monte Santo | Vieques | PR | 00765 | 5380 |
| Minerva | Lopez | Acevedo | | P. O. Box 429 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2126 |
| Carmen | Lopez | Acosta | | HC-02 Box 12617 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3999 |
| Mariano | Lopez | Acosta | | HC-02 Box 12617 | | Vieques | PR | 00765 | 3993 |
| Mayleane Lee | Lopez | Alejandro | | P. O. Box 696 | Bo. Santa Maria | Vieques | PR | 00765 | 5216 |
| Melyssa Lee | Lopez | Alejandro | | P. O. Box 696 | Bo. Santa Maria | Vieques | PR | 00765 | 5098 |
| Tiffany Lee | Lopez | Alejandro | | P. O. Box 696 | Bo. Santa Maria | Vieques | PR | 00765 | 5229 |
| Jose L. | Lopez | Alvarado | | HC-01 Box 8930 | Bo. Monte Santo | Vieques | PR | 00765 | 5769 |
| Julmarie | Lopez | Alvarado | | HC-01 Box 8930 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 5689 |
| Nastassja | Lopez | Alvarado | | HC-01 Box 8930 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 5690 |
| Armando | Lopez | Alvarez | | P. O. Box 1004 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 3441 |
| Carmen | Lopez | Alvarez | | Calle 3 Casa #19 | Urb. Lucila Franco | Vieques | PR | 00765 | 1948 |
| Daniel Jose | Lopez | Alvarez | | Calle 3 Casa #19 | Urb. Lucila Franco | Vieques | PR | 00765 | 2000 |
| Julio A. | Lopez | Avillan | | Buzon #8 | Urb. Lucila Franco | Vieques | PR | 00765 | 1984 |
| Brian Aidiel | Lopez | Ayala | | HC-02 Box 11402 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1518 |
| Carmen | Lopez | Ayala | | | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6742 |
| Julia N. | Lopez | Ayala | | | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6743 |
| Pedro | Lopez | Ayala | | | Bo. Monte Santo | Vieques | PR | 00765 | 6598 |
| Roberto | Lopez | Ayala | | | Bo. Monte Santo | Vieques | PR | 00765 | 6746 |
| Carlos Ruben | Lopez | Baloco | | P. O. Box 803 | Bo. Monte Santo | Vieques | PR | 00765 | 3844 |
| Jose | Lopez | Bayron | | P. O. Box 479 | Bo. Las Maria | Vieques | PR | 00765 | 2190 |
| Christian Joel | Lopez | Belardo | | P. O. Box 63 | Bo. La PRRA | Vieques | PR | 00765 | 5661 |
| Edgardo Luis | Lopez | Belardo | | P. O. Box 63 | Bo. La PRRA | Vieques | PR | 00765 | 5662 |
| Vionette deLourdes | Lopez | Belardo | | P. O. Box 63 | Bo. La PRRA | Vieques | PR | 00765 | 5663 |
| Alfredo | Lopez | Bermudez | | P. O. Box 1056 | Bo. La Mina | Vieques | PR | 00765 | 0562 |
| Felicidad | Lopez | Bermudez | | Calle Bromelias #371 | Bo. Esperanza | Vieques | PR | 00765 | 5602 |
| Jose | Lopez | Bermudez | | Calle Baldorioty #33 P. O. Box 873 | | Vieques | PR | 00765 | 2207 |
| Ramon | Lopez | Bermudez | Jr. | P. O. Box 262 | Bo. La Mina | Vieques | PR | 00765 | 3570 |
| Roberto | Lopez | Bermudez | | P. O. Box 1056 | Bo. La Mina | Vieques | PR | 00765 | 0563 |
| Rogelia | Lopez | Bermudez | | P. O. Box 639 | | Rio Grande | PR | 00745 | 5791 |
| Severino | Lopez | Berrios | | P. O. Box 1513 | Bo. Las Marias | Vieques | PR | 00765 | 0482 |
| Maria | Lopez | Brache | | Calle Acacia #226 | Bo. Esperanza | Vieques | PR | 00765 | 4765 |
| Kelvin | Lopez | Caraballo | | HC-01 Box 7460 | Bo. Monte Santo | Vieques | PR | 00765 | 3033 |
| Nilda | Lopez | Colon | | P. O. Box 874 | Urb. Sta. Isidra I 4st B25 | Fajardo | PR | 00738 | 5858 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Edwin | Lopez | Cruz | | 265 Campo Rico | Fredericksted | St. Croix | VI | 00851 | 8082 |
| Francisco | Lopez | Del Pino | | HC-02 Box 15013 | Bo. Pilon | Vieques | PR | 00765 | 6953 |
| Rosa Maria | Lopez | Diaz | | HC-01 Box 8052 | Bo. Monte Santo | Vieques | PR | 00765 | 4024 |
| Severino | Lopez | Diaz | | P. O. Box 1514 | Bo. Monte Santo | Vieques | PR | 00765 | 6284 |
| Edgardo Luis | Lopez | Felix | | P. O. Box 262 | Bo. Morropouse | Vieques | PR | 00765 | 0547 |
| Excel Luis | Lopez | Felix | | P. O. Box 262 | Bo. Morropouse | Vieques | PR | 00765 | 0584 |
| Santiago | Lopez | Figueroa | | P. O. Box 240 | Bo. Santa Maria | Vieques | PR | 00765 | 3733 |
| Aida Lee | Lopez | Garcia | | HC-02 Box 11901 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2068 |
| Luis | Lopez | Garcia | | General Post Office | Bo. Santa Maria | Vieques | PR | 00765 | 2415 |
| Naleane Lee | Lopez | Garcia | | #227 | Bo. Prudencio Quinonez | Vieques | PR | 00765 | 6122 |
| Ruth Nelly | Lopez | Guzman | | P. O. Box 1439 | Bo. Monte Santo | Vieques | PR | 00765 | 4522 |
| Sheila | Lopez | Guzman | | P. O. Box 1439 | Bo. Monte Santo | Vieques | PR | 00765 | 4523 |
| Wanda Denise | Lopez | Hernandez | | P. O. Box 641 | | Vieques | PR | 00765 | 0773 |
| Zayra | Lopez | Lequillou | | P. O. Box 429 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2127 |
| Elisabet | Lopez | Martinez | | HC-01 Box 7469 | Bo. Monte Santo | Vieques | PR | 00765 | 5135 |
| Irma Yolanda | Lopez | Martinez | | P. O. Box 1005 | Bo. Monte Santo | Vieques | PR | 00765 | 4168 |
| Maria | Lopez | Martinez | | P. O. Box 84 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4740 |
| Maria Luisa | Lopez | Martinez | | P. O. Box 1262 | Bo. Santa Maria | Vieques | PR | 00765 | 2822 |
| Mirlas Amarilys | Lopez | Martinez | | HC-02 Box 13307 | Bo. Monte Santo | Vieques | PR | 00765 | 5203 |
| Sergio | Lopez | Martinez | | | Isabel Segunda #214 | Vieques | PR | 00765 | 1045 |
| Jose Edgardo | Lopez | Medina | | Jardines de Vieques Edificio #11 Apt. 29 | | Vieques | PR | 00765 | 0774 |
| Mercedes | Lopez | Montanez | | HC-02 Box 12520 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4570 |
| Luz C. | Lopez | Moreira | | Box 1972 | Bo. Santa Maria | Vieques | PR | 00765 | 2089 |
| Jaime | Lopez | Neris | | Box 1516 | Bo. Monte Carmelo | Vieques | PR | 00765 | 6243 |
| Elizabeth | Lopez | Ojeda | | | Urb. Isabell II C-14 | Vieques | PR | 00765 | 1044 |
| Esteban | Lopez | Ojeda | | P. O. Box 642 | Ba. Fuerte | Vieques | PR | 00765 | 3127 |
| Rosa | Lopez | Ojeda | | | Urb. Isabel Segunda C-14 | Vieques | PR | 00765 | 3132 |
| Alba Magaly | Lopez | Osorio | | HC-01 Box 7711 | Bo. Monte Santo | Vieques | PR | 00765 | 5382 |
| Amparo | Lopez | Osorio | | HC-01 Box 7711 | Bo. Monte Santo | Vieques | PR | 00765 | 6966 |
| Carlos Francisco | Lopez | Osorio | | P. O. Box 3621 | Kingshill | St. Croix | VI | 00851 | 8388 |
| Catherine | Lopez | Osorio | | HC-01 Box 7409 | Bo. Monte Santo | Vieques | PR | 00765 | 4123 |
| Emmanuel | Lopez | Osorio | | | Bo. Monte Santo | Vieques | PR | 00765 | 6863 |
| Josue | Lopez | Osorio | | HC-01 Box 7460 | | Vieques | PR | 00765 | 4378 |
| Ketsy | Lopez | Osorio | | HC-02 Box 7344 | | Vieques | PR | 00765 | 1401 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Maria | Lopez | Osorio | | P. O. Box 982 | Bo. Monte Santo | Vieques | PR | 00765 | 4614 |
| Mayra | Lopez | Osorio | | P. O. Box 982 | Bo. Monte Santo | Vieques | PR | 00765 | 5228 |
| Nayda | Lopez | Osorio | | HC-01 Box 7344 | | Vieques | PR | 00765 | 6474 |
| Rolando | Lopez | Osorio | | Apt. 1165 | Bo. Monte Santo | Vieques | PR | 00765 | 0967 |
| Socorro | Lopez | Osorio | | Bo. Media Luna #459 | | Fajardo | PR | 00738 | 8503 |
| Marilyn | Lopez | Parrilla | | P. O. Box 59 | Bo. Santa Maria | Vieques | PR | 00765 | 4452 |
| Cristian Jesel | Lopez | Penzort | | Calle Magnolia #439 | Bo. Esperanza | Vieques | PR | 00765 | 4817 |
| Dayron | Lopez | Peralta | | Calle Girasoles #418 | Bo. Esperanza | Vieques | PR | 00765 | 2515 |
| Maria Dolores | Lopez | Perez | | | Bo. Monte Santo | Vieques | PR | 00765 | 7660 |
| Angel | Lopez | Prados | | 80 E Whim | Frederiksted | St. Croix | VI | 00841 | 8422 |
| Jose Angel | Lopez | Ramos | | P. O. Box 641 | Bo. Santa Maria | Vieques | PR | 00765 | 6813 |
| Luis | Lopez | Ramos | | Box 641 | | Vieques | PR | 00765 | 1307 |
| Carlos Juan | Lopez | Rivera | | Comunidad Los Machos Parcela #115 | | Ceiba | PR | 00735 | 6859 |
| Cesar Augusto | Lopez | Rivera | | P. O. Box 203 | Bo. Destino | Vieques | PR | 00765 | 5676 |
| Juan Antonio | Lopez | Rivera | | P. O. Box 203 | Bo. Destino | Vieques | PR | 00765 | 5652 |
| Justina | Lopez | Rivera | | Box 939 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 3355 |
| Marife | Lopez | Rivera | | P. O. Box 400 | Bo. La Mina | Vieques | PR | 00765 | 1724 |
| Miguel Angel | Lopez | Rivera | | #65 Estate Profit | Christiansted | St. Croix | VI | 00851 | 8075 |
| Andres | Lopez | Roger | | P. O. Box 1439 | Bo. Monte Santo | Vieques | PR | 00765 | 4689 |
| Francisco | Lopez | Roger | | HC-01 Box 7409 | Bo. Monte Santo | Vieques | PR | 00765 | 3871 |
| Jaime Enrique | Lopez | Roger | | Calle 5 Casa #R-1 | Urb. Monte Brisas V | Fajardo | PR | 00738 | 8574 |
| Jorge Ivan | Lopez | Roger | | P. O. Box 489 Calle #6 Casa #123 | Bo. Calderonas | Ceiba | PR | 00765 | 7812 |
| Enid Bernice | Lopez | Romero | | P. O. Box 203 | Bo. Destino | Vieques | PR | 00765 | 6339 |
| Jose Inocencio | Lopez | Rosa | | HC-02 Box 12107 | Bo. Santa Maria | Vieques | PR | 00765 | 7251 |
| Arcides Annette | Lopez | Rosado | | HC-01 Box 7961 | Bo. Monte Santo | Vieques | PR | 00765 | 7684 |
| Hilda Sofia | Lopez | Ruiz | | P. O. Box 426 | Bo. Pueblo | Vieques | PR | 00765 | 6613 |
| Ivette | Lopez | Ruiz | | Box 1437 | Bo. Santa Maria | Vieques | PR | 00765 | 2827 |
| Nestor | Lopez | Ruiz | | #65 Infanteria #147 | Bo. Isabel II | Vieques | PR | 00765 | 6951 |
| Sonia Noemi | Lopez | Ruiz | | P. O. Box 426 | Bo. Leguillou | Vieques | PR | 00765 | 6982 |
| Denissa | Lopez | Saldana | | Calle Hucar #11A | Bo. Esperanza | Vieques | PR | 00765 | 5972 |
| Francisco | Lopez | Saldana | | Calle Orquideas #46 | Bo. Esperanza | Vieques | PR | 00765 | 2850 |
| Hector Javier | Lopez | Saldana | | Calle Hucar #11A | Bo. Esperanza | Vieques | PR | 00765 | 5975 |
| Gamalier | Lopez | Salgado | | P. O. Box 213 | Ba. Fuerte | Vieques | PR | 00765 | 2745 |
| Jennifer | Lopez | Sanchez | | P. O. Box 96 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3978 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Merary | Lopez | Sanchez | | P. O. Box 910 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3811 |
| Rosa Maria | Lopez | Sanchez | | P. O. Box 910 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3994 |
| Luz Maria | Lopez | Sanes | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 5146 |
| Cristal Lee | Lopez | Santana | | P. O. Box 803 | Bo. Monte Santo | Vieques | PR | 00765 | 4110 |
| Julio | Lopez | Serrano | | P. O. Box 752 | Bo. Cann Sector Cofi | Vieques | PR | 00765 | 3320 |
| Hector D. | Lopez | Slanda | | Calle Pinos 203 | Bo. Esperanza | Vieques | PR | 00765 | 7163 |
| Edgardo Luis | Lopez | Torres | | HC-02 Box 12004 | Bo. Santa Maria | Vieques | PR | 00765 | 6674 |
| Elmer Yasser | Lopez | Torres | | P. O. Box 642 | Ba. Fuerte | Vieques | PR | 00765 | 3125 |
| Josebayoan | Lopez | Torres | | P. O. Box 642 | Ba. Fuerte | Vieques | PR | 00765 | 3123 |
| Maria Vionnette | Lopez | Torres | | P. O. Box 1107 | Bo. Las Maria | Vieques | PR | 00765 | 6947 |
| Wilfredo | Lopez | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2598 |
| Claimar Juliz | Lopez | Vazquez | | HC-02 Box 12528 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2617 |
| Sergio Carlos | Lopez | Vazquez | | HC-02 Box 12528 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2615 |
| Wilkin Raut | Lopez | Vazquez | | P. O. Box 508 | Bo. Santa Maria | Vieques | PR | 00765 | 4461 |
| Hector David | Lopez | Williams | | Calle Hucar #11A | Bo. Esperanza | Vieques | PR | 00765 | 5973 |
| Jennifer | Loredo | Calderon | | Calle Magnolia #455 | Bo. Esperanza | Vieques | PR | 00765 | 6862 |
| Jose Antonio | Lozada | Bermudez | | P. O. Box 48 | Bo. Destino | Vieques | PR | 00765 | 7249 |
| Jose Luis | Lozada | Bermudez | | P. O. Box 48 | Bo. Destino | Vieques | PR | 00765 | 7248 |
| Vannesa | Lozada | Fernandez | | Calle Coral #19 | Bo. Santa Maria | Vieques | PR | 00765 | 3215 |
| Yasmin | Lozada | Santos | | HC-01 Box 8822 | | Vieques | PR | 00765 | 1893 |
| Yesenia | Lozada | Santos | | HC-01 Box 8822 | | Vieques | PR | 00765 | 1892 |
| Dionisio | Lucas | Ramos | | HC-01 Box 12518 | | Vieques | PR | 00765 | 4370 |
| Luis | Lucas | Velez | | HC-02 Box 12114 | Bo. Santa Maria | Vieques | PR | 00765 | 3960 |
| Cleyvi | Luciano | Alcantara | | HC-01 Box 6406 | Bo. Los Chivos | Vieques | PR | 00765 | 4836 |
| Luis | Lugo | Diaz | | | Bo. Morropouse | Vieques | PR | 00765 | 4737 |
| Yadiira | Luis | Acosta | | HC-02 Box 10717 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6711 |
| Clara | Luis | Morales | | HC-01 Box 6867 | Bo. La PRRA | Vieques | PR | 00765 | 4420 |
| Brunilda | Luis | Rivera | | P. O. Box 1035 | Bo. Leguillou | Vieques | PR | 00765 | 3436 |
| Maria M. | Lunas | Rivera | | HC-01 Box 8115 | Istancia de Isla Nena | Vieques | PR | 00765 | 1202 |
| Laura | Lynn | Rosa | | P. O. Box 932 | Bo. Santa Maria | Vieques | PR | 00765 | 3416 |
| Cristal del Mar | Mabry | Oliviery | | Box 496 | | Vieques | PR | 00765 | 3055 |
| Cynthia | MacKinnon | Oliver | | 563 Calle Flamboyan | Bo. Esperanza | Vieques | PR | 00765 | 8408 |
| Ana M. | Madera | Alicea | | P. O. Box 1277 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2174 |
| Monserrate | Madera | Garcia | | P. O. Box 906 | | Vieques | PR | 00765 | 1106 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Eileen Esher | Magras | Quetel | | HC-01 Box 8417 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6823 |
| Angel Manuel | MaisonetMaysonet | Ramos | | P. O. Box 1122 | Bo. Las Maria | Vieques | PR | 00765 | 1126 |
| Carmen M. | Maldonado | Acosta | | P. O. Box 323 | Bo. Tortuguero | Vieques | PR | 00765 | 3292 |
| Jonathan | Maldonado | Alejandro | | Buzon E-59 | Ba. Leguillou | Vieques | PR | 00765 | 7051 |
| Narcisa | Maldonado | Andino | | P. O. Box 249 | Bo. Destino | Vieques | PR | 00765 | 4568 |
| Angel Luis | Maldonado | Ayala | | Box 1193 | Bo. Santa Maria | Vieques | PR | 00765 | 0901 |
| Wanda Ivelise | Maldonado | Ayala | | HC-01 Box 9364 | Bo. Martineau | Vieques | PR | 00765 | 2633 |
| Nayda Josefino | Maldonado | Bermudez | | P. O. Box 375 | Bo. Calle Victor Dutell #19 | Vieques | PR | 00765 | 6193 |
| Josefina | Maldonado | Betancourt | | Calle Hucar #14 | Bo. Esperanza | Vieques | PR | 00765 | 4679 |
| Adrienne | Maldonado | Brache | | Calle Acacia #132 | Bo. Esperanza | Vieques | PR | 00765 | 5027 |
| Ana Delia | Maldonado | Brache | | Calle 2 #58 | Urb. Lucila Franco | Vieques | PR | 00765 | 2456 |
| Aurelio | Maldonado | Brache | | P. O. Box 834 | Bo. Las Maria | Vieques | PR | 00765 | 6069 |
| Carlos A. | Maldonado | Brache | | Calle Girasoles #401 | | Vieques | PR | 00765 | 3128 |
| Carmen | Maldonado | Brache | | Calle Acacia #224 | Bo. Esperanza | Vieques | PR | 00765 | 0717 |
| Diana | Maldonado | Brache | | P. O. Box 736 | Bo. Las Maria | Vieques | PR | 00765 | 2331 |
| Gloria | Maldonado | Brache | | Calle Girasoles #401 | Bo. Esperanza | Vieques | PR | 00765 | 3121 |
| Sara | Maldonado | Brache | | Calle Flamboyan #59 | Bo. Esperanza | Vieques | PR | 00765 | 3090 |
| Victoria | Maldonado | Brache | | Calle Magnolia #29 | Bo. Esperanza | Vieques | PR | 00765 | 2189 |
| Domingo | Maldonado | Caraballo | | P. O. Box 636 | | Vieques | PR | 00765 | 1543 |
| Jose Jesus | Maldonado | Caraballo | | P. O. Box 375 | Bo. Santa Maria | Vieques | PR | 00765 | 6241 |
| Juanita Francisca | Maldonado | Caraballo | | P. O. Box 323 | Bo. Tortuguero | Vieques | PR | 00765 | 0543 |
| Jose Antonio | Maldonado | Carmona | | Box 1101 | Bo. Canon | Vieques | PR | 00765 | 4816 |
| Josean Patricio | Maldonado | Carmona | | P. O. Box 1101 | Bo. Canon | Vieques | PR | 00765 | 4774 |
| Bredali | Maldonado | Colon | | Calle 2 Casa #39 | Urb. Lucila Franco | Vieques | PR | 00765 | 5114 |
| Angel Manuel | Maldonado | Corcino | | Calle Magnolia #465 | Bo. Esperanza | Vieques | PR | 00765 | 3642 |
| Lorenzo | Maldonado | Estien | | HC-02 Box 12311 | Bo. Monte Santo | Vieques | PR | 00765 | 1285 |
| Yailene Marie | Maldonado | Fernandez | | Buzon 6 Calle 3 | Urb. Lucila Franco | Vieques | PR | 00765 | 5712 |
| Jose | Maldonado | Garay | | 65 Infanterias #145 | | Vieques | PR | 00765 | 3609 |
| Carmen Iris | Maldonado | Gonzalez | | Calle Libra #173 P. O. Box 557 | Bo. Las Maria | Vieques | PR | 00765 | 0985 |
| Flor Hiram | Maldonado | Gonzalez | | D-8 | Bo. Canon | Vieques | PR | 00765 | 1522 |
| Wilma J. | Maldonado | Gorgas | | P. O. Box 1193 | Bo. Florida | Vieques | PR | 00765 | 8626 |
| Joannalee | Maldonado | Lopez | | Calle Tintillos #327 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 4463 |
| Zoraida | Maldonado | Martinez | | HC-01 Box 11209 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3628 |
| Jose Miguel | Maldonado | Melendez | | P. O. Box 459 | Bo. Santa Maria | Vieques | PR | 00765 | 2702 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Martha | Maldonado | Melendez | | HC-01 Box 7727 | Bo. Poso Prieto | Vieques | PR | 00765 | 0884 |
| Arturo | Maldonado | Morales | | P. O. Box 856 | Bo. La PRRA | Vieques | PR | 00765 | 3225 |
| Luis Daniel | Maldonado | Ortiz | | Calle Tintillos #326 | Bo. Esperanza | Vieques | PR | 00765 | 5520 |
| Adalis | Maldonado | Osorio | | Terrazas San Francisco B-9 | | Vieques | PR | 00765 | 1367 |
| Felix Emilio | Maldonado | Osorio | | Box 9 | Richmond | St. Croix | VI | 00820 | 8065 |
| Grisel | Maldonado | Osorio | | HC-02 Box 12517 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7348 |
| Jose Miguel | Maldonado | Osorio | | Terraza San Francisco B-9 | | Vieques | PR | 00765 | 1368 |
| Angel M. | Maldonado | Perez | | P. O. Box 190 | Bo. Esperanza | Vieques | PR | 00765 | 5637 |
| Aurelio | Maldonado | Perez | Jr. | P. O. Box 834 | Bo. Las Maria | Vieques | PR | 00765 | 6372 |
| Elizabeth | Maldonado | Perez | | Calle Bromelias #381 | Bo. Esperanza | Vieques | PR | 00765 | 4889 |
| Veronica | Maldonado | Perez | | P. O. Box 834 | Bo. Las Maria | Vieques | PR | 00765 | 6070 |
| Elba N. | Maldonado | Rivera | | Calle Flamboyan #286 | | Vieques | PR | 00765 | 0355 |
| Felicita | Maldonado | Rivera | | Calle Flamboyan #296 | Bo. Esperanza | Vieques | PR | 00765 | 4386 |
| Elias | Maldonado | Roldan | | HC-01 Box 1265 | Bo. Santa Maria #P15 | Vieques | PR | 00765 | 0889 |
| Alexis Yodiel | Maldonado | Rosa | | Calle Flamboyan #543 | Bo. Esperanza | Vieques | PR | 00765 | 2367 |
| Calir Yael | Maldonado | Rosa | | Calle Bromelias #359 | Bo. Esperanza | Vieques | PR | 00765 | 6614 |
| Flor Iran | Maldonado | Rosa | | D-8 | Bo. Canon | Vieques | PR | 00765 | 1524 |
| Gregoria | Maldonado | Rosa | | P. O. Box 1101 | Bo. Cofi | Vieques | PR | 00765 | 4441 |
| Jose Antonio | Maldonado | Rosa | | P. O. Box 110 | Bo. Cofi | Vieques | PR | 00765 | 5682 |
| Yaideliz | Maldonado | Rosa | | Calle Flamboyan #543 | Bo. Esperanza | Vieques | PR | 00765 | 2495 |
| Norberto | Maldonado | Saldana | | Calle Orquideas 46 | Bo. Esperanza | Vieques | PR | 00765 | 2561 |
| Julio | Maldonado | Santiago | | HC-01 Box 9364 Ciudad Dorada #11 | Bo. Cofi | Vieques | PR | 00765 | 1813 |
| Luzaida | Maldonado | Santiago | | Buzon D-69 | Bo. Canon | Vieques | PR | 00765 | 5847 |
| Pricila | Maldonado | Santiago | | Tintillo 334 | | Vieques | PR | 00765 | 1061 |
| Miguelina | Maldonado | Santos | | P. O. Box 333 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0411 |
| Marcolina | Maldonado | Soto | | P. O. Box 22 | Bo. Monte Santo | Vieques | PR | 00765 | 5286 |
| Hepzilee Rubi | Maldonado | Torres | | Apt. 152 | Pueblo Nuevo | Vieques | PR | 00765 | 2100 |
| Aurelio | Maldonado | Velez | | P. O. Box 1359 Calle Magnolia #28 | | Vieques | PR | 00765 | 2187 |
| Eulocia | Maldonado | Velez | | HC-02 Box 14302 | | Vieques | PR | 00765 | 2038 |
| Marciana | Maldonado | Velez | | Calle Acacia #114 | Bo. Esperanza | Vieques | PR | 00765 | 0727 |
| Petra | Maldonado | Velez | | HC-01 Box 8606 | Bo. Monte Santo | Vieques | PR | 00765 | 2483 |
| Ambar Aniza | Maldonado | Villafana | | Box 925 | Ba. Leguillou | Vieques | PR | 00765 | 1888 |
| Jose Luis | Malendez | Mercado | | HC-01 Box 8963 | Bo. Santa Maria | Vieques | PR | 00765 | 7263 |
| Enrique | Marin | Asencio | | HC-02 Box 15306 | Bo. La Mina | Vieques | PR | 00765 | 7089 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Raimundo | Marin | Asencio | | HC-02 Box 15305 | Bo. La Mina | Vieques | PR | 00765 | 7091 |
| Gustavo | Marin | Bermudez | | P. O. Box 134 | Bo. Santa Maria #127 | Vieques | PR | 00765 | 6317 |
| Jose Gerardo | Marin | Blondet | | Calle Oquideas | Bo. Esperanza | Vieques | PR | 00765 | 2991 |
| Nilsa | Marin | Blondet | | P. O. Box 729 | Bo. Las Maria | Vieques | PR | 00765 | 5129 |
| Enrique Y. | Marin | Emeric | | P. O. Box 662 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2967 |
| Maria Luisa | Marin | Fernandez | | HC-02 Box 12223 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3053 |
| Iris | Marin | Garcia | | HC-02 Box 12718 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4632 |
| Roberto | Marin | Huerta | | 108 | Bo. Leguillou | Vieques | PR | 00765 | 2613 |
| Raymond Enrique | Marin | Luis | | HC-02 Box 10717 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6713 |
| Yashira Marie | Marin | Luis | | HC-02 Box 10717 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6712 |
| Maria Delia | Marin | Morales | | HC-01 Box 8452 | Bo. Monte Santo | Vieques | PR | 00765 | 1692 |
| Lioninsky | Marin | Oliver | | | Bo. Bastimento | Vieques | PR | 00765 | 2521 |
| Shukovsky | Marin | Oliver | | | Bo. Bastimento | Vieques | PR | 00765 | 2520 |
| Olga Iris | Marin | Pimentel | | HC-02 Box 11726 | | Vieques | PR | 00765 | 7376 |
| Lilymarie | Marin | Ramos | | HC-02 Box 12206 | Bo. Santa Maria | Vieques | PR | 00765 | 4245 |
| Jesmary | Marin | Serrano | | P. O. Box 907 | | Vieques | PR | 00765 | 4661 |
| Barbara | Marin | Velez | | P. O. Box 1247 | Bo. Esperanza | Vieques | PR | 00765 | 5819 |
| Edna | Marin | Velez | | P. O. Box 1247 Calle Orguidea #36 | Bo. Esperanza | Vieques | PR | 00765 | 2992 |
| Viviana A. | Marin | Velez | | Calle Orguideas #36 | Bo. Esperanza | Vieques | PR | 00765 | 2993 |
| Delvin Joel | Marquez | Ayala | | HC-02 Box 14307 | Bo. La Hueca | Vieques | PR | 00765 | 4196 |
| Eduardo | Marquez | Ayala | | HC-02 Box 14307 | | Vieques | PR | 00765 | 3888 |
| Angel Gabriel | Marquez | Cruz | | #301 | Bo. Buena Vista | Vieques | PR | 00765 | 5408 |
| Antonia | Marquez | Guadalupe | | P. O. Box 1480 | Bo. Santa Maria | Vieques | PR | 00765 | 7270 |
| Ismael | Marquez | Guadalupe | | #712 Williams Delight/P. O. Box 5179 | Kingshill | St. Croix | VI | 00851 | 8107 |
| Sheila | Marquez | Guadalupe | | P. O. Box 37 | Bo. Las Maria | Vieques | PR | 00765 | 3816 |
| Angel E. | Marquez | Santiago | | 133 Orchard Hill Drive | | Oxford | MA | 01540 | 0359 |
| Angel Gabriel | Marquez | Torres | | | Bo. Buena Vista #301 | Vieques | PR | 00765 | 4857 |
| Perla del Mar | Marrero | Bermudez | | HC-02 Box 12019 | Bo. Santa Maria | Vieques | PR | 00765 | 2983 |
| Nashaly Maris | Marrero | Suarez | | P. O. Box 699 | Urb. Lucila Franco | Vieques | PR | 00765 | 3939 |
| Coralee Louise | Marshall | Martinelli | | HC-02 Box 11906 | Bo. Santa Maria | Vieques | PR | 00765 | 4302 |
| Angelina | Marshall | Vargas | | HC-02 Box 11906 | Bo. Santa Maria | Vieques | PR | 00765 | 4303 |
| Angel | Marterell | Padilla | | P. O. Box 1192 | Bo. La PRRA | Vieques | PR | 00765 | 6991 |
| Juan Carlos | Martines | Vargas | | P. O. Box 38 | Bo. Monte Santo | Vieques | PR | 00765 | 5051 |
| Kellysha Michelle | Martinez | Abreu | | P. O. Box 1322 | Bo. La PRRA | Vieques | PR | 00765 | 2782 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Yamilka Zoe | Martinez | Abreu | | P. O. Box 1322 | Bo. La PRRA | Vieques | PR | 00765 | 2783 |
| Alanis | Martinez | Acevedo | | P. O. Box 1458 | Bo. Monte Santo | Vieques | PR | 00765 | 5868 |
| Daritzabel | Martinez | Alvarado | | Calle Gladiola #341 | Bo. Esperanza | Vieques | PR | 00765 | 6830 |
| Theudis | Martinez | Alvarado | | P. O. Box 1268 | Bo. Monte Santo | Vieques | PR | 00765 | 2107 |
| Orlando | Martinez | Amado | | Box 283 | Bo. Santa Maria | Vieques | PR | 00765 | 7207 |
| Marcela | Martinez | Ayala | | P. O. Box 1390 | Bo. Santa Maria | Vieques | PR | 00765 | 0532 |
| Isidra | Martinez | Barreto | | P. O. Box 811 | Bo. Santa Maria | Vieques | PR | 00765 | 4627 |
| Ana M. | Martinez | Bonano | | Benitez Guzman | Ba. Fuerte | Vieques | PR | 00765 | 2609 |
| Damaso | Martinez | Burgos | | HC-01 Box 7225 | Bo. Monte Santo | Vieques | PR | 00765 | 1005 |
| Flor | Martinez | Burgos | | P. O. Box 1067 | Bo. Monte Santo | Vieques | PR | 00765 | 5334 |
| Sylvia | Martinez | Burgos | | HC-02 Box 11119 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6873 |
| Adelaida | Martinez | Cadiz | | Carr 997 Km 3 Hm0 | Bo. Lujan Parcela 46 | Vieques | PR | 00765 | 5300 |
| Sandra | Martinez | Cadiz | | Correo General | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 7359 |
| Ana Maria | Martinez | Caraballo | | P. O. Box 701 | Bo. Caballo Pehao | Vieques | PR | 00765 | 5881 |
| Isabelina | Martinez | Carles | | P. O. Box 1398 | Bo. Santa Maria | Vieques | PR | 00765 | 6393 |
| Luis | Martinez | Carlo | | HC-02 Box 11608 | Bo. Santa Maria | Vieques | PR | 00765 | 5861 |
| Shamil Josue | Martinez | Carmona | | P. O. Box 942 | Istancia de Isla Nena #E-22 | Vieques | PR | 00765 | 1200 |
| Luis Enrique | Martinez | Carrasquillo | | Box 714 | Bo. Tortuguero | Vieques | PR | 00765 | 0931 |
| Victorina | Martinez | Carrion | | HC-01 Box 6759 | Bo. La PRRA | Vieques | PR | 00765 | 5358 |
| Hector Luis | Martinez | Colon | | | Bo. Tortuguero #10 | Vieques | PR | 00765 | 7762 |
| Olga | Martinez | Colon | | P. O. Box 1122 | Bo. Las Maria | Vieques | PR | 00765 | 6222 |
| Elia | Martinez | Corcino | | HC-01 Box 7270 | | Vieques | PR | 00765 | 1007 |
| Emma | Martinez | Corcino | | HC-01 Box 8611 | Bo. Monte Santo | Vieques | PR | 00765 | 2490 |
| Joel Amed | Martinez | Corcino | | HC-01 Box 7270 | Bo. Monte Santo | Vieques | PR | 00765 | 7824 |
| Luis Antonio | Martinez | Corcino | | HC-01 Box 8612 | Bo. Monte Santo | Vieques | PR | 00765 | 5773 |
| Maria Hilda | Martinez | Corcino | | HC-01 Box 8851 | Bo. Santa Maria | Vieques | PR | 00765 | 0895 |
| Miguel Angel | Martinez | Corcino | | HC-01 Box 8606 | Bo. Monte Santo | Vieques | PR | 00765 | 2484 |
| Ofidia | Martinez | Corcino | | HC-01 Box 7270 | Bo. Monte Santo | Vieques | PR | 00765 | 2329 |
| Salvador | Martinez | Corcino | Jr. | HC-01 Box 7266 | Bo. Monte Santo | Vieques | PR | 00765 | 4646 |
| Amly Leticia | Martinez | Cruz | | HC-02 Box 10132 | Pueblo Nuevo | Vieques | PR | 00765 | 1860 |
| Angel Roberto | Martinez | Cruz | | HC-02 Box 10132 | Pueblo Nuevo | Vieques | PR | 00765 | 1736 |
| Isolina | Martinez | Cruz | | HC-02 Box 10131 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 7416 |
| Yadzel | Martinez | Cruz | | HC-02 Box 10132 | Pueblo Nuevo | Vieques | PR | 00765 | 1735 |
| Felicia | Martinez | Cumba | | P. O. Box 561521 | Bo. Indios Solar #39 | Guallanilla | PR | 00656 | 1204 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Nelson | Martinez | De Jesus | | Box 1299 | | Vieques | PR | 00765 | 1004 |
| Raul | Martinez | de Jesus | | HC-01 Box 7116 | Bo. Monte Santo | Vieques | PR | 00765 | 3403 |
| Eva | Martinez | Encarnacion | | Calle Hucar #3 | Bo. Esperanza | Vieques | PR | 00765 | 0739 |
| Gloria M. | Martinez | Figueroa | | P. O. Box 334 | Bo. Santa Maria | Vieques | PR | 00765 | 3024 |
| Ana Rita | Martinez | Flores | | | Bo. Villa Borinquen | Vieques | PR | 00765 | 7153 |
| Ivette Yolando | Martinez | Fontanez | | P. O. Box 88 | Bo. Las Maria | Vieques | PR | 00765 | 2491 |
| Raul | Martinez | Garcia | | Calle Gladiola #478 | Bo. Esperanza | Vieques | PR | 00765 | 0657 |
| Adiel Andres | Martinez | Hernandez | | HC-01 Box 7031 | Poso Prieto | Vieques | PR | 00765 | 0972 |
| Candida | Martinez | Hernandez | | Apt. 58 | | Vieques | PR | 00765 | 1012 |
| Hector Luis | Martinez | Ilarraza | | P. O. Box 3907 | Kingshill | St. Croix | VI | 00851 | 8399 |
| Roberto | Martinez | Ivanez | | Calle Girasoles #418 | Bo. Esperanza | Vieques | PR | 00765 | 1753 |
| Eladio | Martinez | Lao | | P. O. Box 9245 | Bo. Pasto Viejo | Humacao | PR | 00792 | 1785 |
| Xavier | Martinez | Lao | | HC-02 Box 13773 | Bo. Lujan | Vieques | PR | 00765 | 6326 |
| Aida Iris | Martinez | Legran | | Bo. Calle Baldorioti De Castro P. O. Box 845 | | Vieques | PR | 00765 | 3226 |
| Aida Luz | Martinez | Lozano | | P. O. Box 175 | Ba. Leguillou | Vieques | PR | 00765 | 4569 |
| Angel Manuel | Martinez | Maldonado | | HC-02 Box 8605 | Bo. Monte Santo | Vieques | PR | 00765 | 5276 |
| Jose Alberto | Martinez | Maldonado | | Calle Magnolia #29 | Bo. Esperanza | Vieques | PR | 00765 | 2463 |
| Roberto | Martinez | Maldonado | | HC-02 Box 10132 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5603 |
| Lydia Esther | Martinez | Martinez | | Calle Gladiolas #444 | Bo. Esperanza | Vieques | PR | 00765 | 6234 |
| Milan | Martinez | Martinez | | Box 7116 | Bo. Monte Santo | Vieques | PR | 00765 | 2670 |
| Orvine | Martinez | Martinez | | HC-01 Box 7116 | Bo. Monte Santo | Vieques | PR | 00765 | 3281 |
| Wilfredo | Martinez | Martinez | | HC-02 Box 12721 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4692 |
| Brenda Iris | Martinez | Matos | | | Bo. Tortuguero #10 | Vieques | PR | 00765 | 7761 |
| Hector Luis | Martinez | Matos | | P. O. Box 140 | Bo. Tortuguero | Vieques | PR | 00765 | 7715 |
| Katherine | Martinez | Medina | | HC-01 Box 7111 | Bo. Monte Santo | Vieques | PR | 00765 | 6527 |
| Esteban | Martinez | Melendez | | P. O. Box 132 | Puerto Real | Fajardo | PR | 00740 | 4731 |
| Gamalier | Martinez | Melendez | | Calle Libra #176 | Bo. Las Maria | Vieques | PR | 00765 | 3028 |
| Maria M. | Martinez | Melendez | | P. O. Box 1345 Calle 4 B-33 | Urb. Estancia de Isla Nena | Vieques | PR | 00765 | 1578 |
| Paquita | Martinez | Melendez | | P. O. Box 132 | Puerto Real | Fajardo | PR | 00740 | 4730 |
| Glory M. | Martinez | Mercado | | P. O. Box 1122 | Bo. Las Maria | Vieques | PR | 00765 | 6444 |
| Angel Manuel | Martinez | Mercados | | P. O. Box 1122 | Bo. Las Maria | Vieques | PR | 00765 | 6571 |
| Gabriela | Martinez | Molina | | HC-01 Box 7016 | Bo. Monte Santo | Vieques | PR | 00765 | 5522 |
| Jenniffer | Martinez | Molina | | HC-01 Box 7016 | Bo. Monte Santo | Vieques | PR | 00765 | 4925 |
| Maritza | Martinez | Molina | | HC-01 Box 7016 | Bo. Monte Santo | Vieques | PR | 00765 | 4924 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Sulma | Martinez | Molina | | P. O. Box 1164 | Bo. Fuerte | Vieques | PR | 00765 | 4738 |
| Wanda I. | Martinez | Molina | | P. O. Box 1301 | Bo. La PRRA | Vieques | PR | 00765 | 5971 |
| Victor Manuel | Martinez | Narvaez | | P. O. Box 54 | Bo. La PRRA | Vieques | PR | 00765 | 4728 |
| Ramona | Martinez | Navarro | | P. O. Box 613 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 6702 |
| Santa | Martinez | Navarro | | P. O. Box 283 | Bo. Santa Maria | Vieques | PR | 00765 | 5741 |
| Humberto | Martinez | Ortiz | | P. O. Box 1472 | Kingshill | St. Croix | VI | 00851 | 8395 |
| Jesus | Martinez | Ortiz | | P. O. Box 1074 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0357 |
| Luis E. | Martinez | Ortiz | | Jardines Vieques Edif 8 Apt. 20 | | Vieques | PR | 00765 | 3825 |
| Luz D. | Martinez | Ortiz | | Calle Orguideas #82 | Bo. Esperanza | Vieques | PR | 00765 | 0742 |
| Oliva | Martinez | Ortiz | | P. O. Box 541 | Bo. Puerto Real | Vieques | PR | 00765 | 6361 |
| Susana | Martinez | Ortiz | | Calle Orguideas #42 | Bo. Esperanza | Vieques | PR | 00765 | 0725 |
| Carlos Ivan | Martinez | Osorio | | Sector Pozo Prieto | Bo. Monte Santo | Vieques | PR | 00765 | 6120 |
| Noraida | Martinez | Osorio | | Calle Lirios #179 | Bo. Esperanza | Vieques | PR | 00765 | 6283 |
| Margarita | Martinez | Palm | | P. O. Box 558 | Bo. Monte Santo | Vieques | PR | 00765 | 3069 |
| Zoraida | Martinez | Palm | | P. O. Box 890 | Bo. Monte Santo | Vieques | PR | 00765 | 1976 |
| Luis Arsenio | Martinez | Perez | | P. O. Box 558 | Bo. Monte Santo (Sec Gobeo) | Vieques | PR | 00765 | 3124 |
| Marie Lynnette | Martinez | Perez | | P. O. Box 5158 | Kingshill | St. Croix | VI | 00851 | 8064 |
| Raul | Martinez | Perez | | HC-01 Box 7225 | Bo. Santa Maria | Vieques | PR | 00765 | 0871 |
| Eddie | Martinez | Ponce | | HC-01 Box 7111 | Bo. Monte Santo | Vieques | PR | 00765 | 6590 |
| Dalila | Martinez | Pujols | | P. O. Box 88 | Bo. Las Maria | Vieques | PR | 00765 | 3602 |
| Eloisa | Martinez | Ramirez | | HC-01 Box 7322 | Bo. Monte Santo | Vieques | PR | 00765 | 4866 |
| Hilda | Martinez | Ramirez | | Box 59 | Bo. Lujan | Vieques | PR | 00765 | 0550 |
| Bernice Michelle | Martinez | Ramos | | HC-01 Box 8605 | Bo. Monte Santo | Vieques | PR | 00765 | 5274 |
| Januel Alexmy | Martinez | Ramos | | HC-01 Box 8605 | Bo. Monte Santo | Vieques | PR | 00765 | 5081 |
| Yamirelis | Martinez | Ramos | | HC-01 Box 8605 | Bo. Monte Santo | Vieques | PR | 00765 | 5275 |
| Gloria E. | Martinez | Rijos | | P. O. Box 175 | Bo. Canon | Vieques | PR | 00765 | 3580 |
| Fabian | Martinez | Rivera | | P. O. Box 744 | Bo. Leguillou | Vieques | PR | 00765 | 5544 |
| Jean Michael | Martinez | Rivera | | HC-01 Box 7061 | Bo. Monte Santo | Vieques | PR | 00765 | 5903 |
| Lady | Martinez | Rivera | | P. O. Box 770 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 2163 |
| Lazaro | Martinez | Rivera | | Calle Girasoles #380 | Bo. Esperanza | Vieques | PR | 00765 | 3251 |
| Carmen Maria | Martinez | Rodriguez | | Calle Geranio #512 Palcelas Nuevas | Bo. Esperanza | Vieques | PR | 00765 | 0702 |
| Emmanuel | Martinez | Rodriguez | | P. O. Box 1299 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4353 |
| Nelly Beatriz | Martinez | Rodriguez | | P. O. Box 1492 | Bo. Las Maria | Vieques | PR | 00765 | 5727 |
| Nelson | Martinez | Rodriguez | | P. O. Box 1299 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4354 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Edwin A. | Martinez | Roldan | | Calle Gladiolas #490 | Bo. Esperanza | Vieques | PR | 00765 | 8417 |
| Iris N. | Martinez | Roldan | | Calle Hucar #96 | Bo. Esperanza | Vieques | PR | 00765 | 7347 |
| Luis Enrique | Martinez | Roldan | | Calle Flamboyan #543 | Bo. Esperanza | Vieques | PR | 00765 | 1826 |
| Luz Maria | Martinez | Romero | | P. O. Box 283 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3318 |
| Jose | Martinez | Ruiz | | P. O. Box 1492 | Bo. Las Maria | Vieques | PR | 00765 | 5443 |
| Wanda I. | Martinez | Sanchez | | 327 Chestnut St. | | Camden | NJ | 08103 | 7099 |
| Clara S. | Martinez | Santos | | Jardines Vieques Edif 8 Apt. 20 | | Vieques | PR | 00765 | 3820 |
| Emanuel | Martinez | Santos | | Jardines Vieques Edif 8 Apt. 20 | | Vieques | PR | 00765 | 4038 |
| Moira Dimar | Martinez | Santos | | | Ba. Leguillou E-61 | Vieques | PR | 00765 | 3822 |
| Alexis Naiv | Martinez | Soto | | D-77 | Bo. Canon | Vieques | PR | 00765 | 5190 |
| Lin Yariss | Martinez | Tirado | | P. O. Box 211 | Bo. Puerto Real | Vieques | PR | 00765 | 6183 |
| Abner | Martinez | Torres | | P. O. Box 676 | Bo. Leguillou | Vieques | PR | 00765 | 5624 |
| Felipe | Martinez | Torres | | HC-02 Box 11608 | Bo. Santa Maria | Vieques | PR | 00765 | 6009 |
| Julio Ramon | Martinez | Torres | | P. O. Box 1122 | Bo. Las Maria | Vieques | PR | 00765 | 6443 |
| Marta | Martinez | Torres | | HC-01 Box 8910 | Bo. Santa Maria | Vieques | PR | 00765 | 6360 |
| Wanda I. | Martinez | Torres | | HC-01 Box 7116 | Bo. Monte Santo | Vieques | PR | 00765 | 2669 |
| Rodolfo | Martinez | Vargas | | P. O. Box 58 | Bo. Monte Santo | Vieques | PR | 00765 | 5052 |
| Zuleika | Martinez | Velez | | P. O. Box 1213 | Bo. Santa Maria | Vieques | PR | 00765 | 6928 |
| Jose J. | Martinez | Velilla | | P. O. Box 1413 | Bo. Santa Maria | Vieques | PR | 00765 | 3015 |
| Abraham | Martinez | Ventura | | P. O. Box 58 | Bo. Monte Santo | Vieques | PR | 00765 | 7304 |
| Elia | Martinez | Ventura | | P. O. Box 1443 | Bo. Caballo Pelgo | Vieques | PR | 00765 | 5468 |
| Jose | Martinez | Ventura | | HC-01 Box 7301 | Bo. Poso Prieto | Vieques | PR | 00765 | 0983 |
| Jose | Martinez | Ventura | | P. O. Box 1094 | Bo. Lujan | Vieques | PR | 00765 | 7212 |
| Jose Antonio | Martinez | Ventura | | HC-02 Box 10128 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4293 |
| Mariana | Martinez | Ventura | | (Bravos de Boston) HC-02 Box 10128 | Bo. Pueblo Nuevo | Vieques | PR | 00765940 2 | 0558 |
| Salvador | Martinez | Ventura | | HC-01 Box 7270 | | Vieques | PR | 00765 | 1006 |
| Teofila | Martinez | Ventura | | P. O. Box 1166 | Bo. Santa Maria | Vieques | PR | 00765 | 6211 |
| Carmen | Mata | Burgos | | HC-01 Box 8361 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1338 |
| Elier Roberto | Mateo | Ramos | | HC-01 Box 8924 | Bo. Santa Maria | Vieques | PR | 00765 | 4532 |
| Hansel Lemuel | Mateo | Ramos | | HC-01 Box 8924 | Bo. Santa Maria | Vieques | PR | 00765 | 4534 |
| Roberto Elier | Mateo | Ramos | | HC-01 Box 8924 | Bo. Santa Maria | Vieques | PR | 00765 | 4531 |
| Carlos Juan | Mateo | Tirado | | #34 Calle Carlos Lebrun | | Vieques | PR | 00765 | 1618 |
| Fidelina | Matos | Brache | | Calle Orquideas #57 | Bo. Esperanza | Vieques | PR | 00765 | 2748 |
| Rogelio | Matos | Carmona | | P. O. Box 140 | Bo. Tortuguero | Vieques | PR | 00765 | 2502 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Felix | Matos | Ocacio | | | Bo. Monte Santo | Vieques | PR | 00765 | 2143 |
| Emiliano | Matos | Perez | | HC-01 Box 8947 Calle Coral | Bo. Santa Maria | Vieques | PR | 00765 | 0875 |
| Myrna Iris | Matos | Perez | | Calle Coral #99 HC-01 Box 8947 | Bo. Santa Maria | Vieques | PR | 00765 | 0878 |
| Wilfredo | Matos | Rosario | | HC-02 Box 12320 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3247 |
| Hilda Z. | Matos | Soto | | | Bo. Tortuguero #10 | Vieques | PR | 00765 | 7759 |
| Awilda | Matos | Vazquez | | HC-02 Box 12309 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1464 |
| Wilfredo | Matos | Vazquez | Jr. | HC-02 Box 12320 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6003 |
| Victor E. | Matta | Almodouar | | Calle Acacias #126 | Bo. Esperanza | Vieques | PR | 00765 | 3408 |
| Victor K. | Matta | Almodouar | | Calle Acacia #126 | Bo. Esperanza | Vieques | PR | 00765 | 3415 |
| Crucita | Matta | Ayala | | HC-02 Box 12010 | Bo. Santa Maria | Vieques | PR | 00765953 8 | 2093 |
| Ezequiel | Matta | Ayala | | HC-02 Box 11308 | Bo. Santa Maria | Vieques | PR | 00765 | 0523 |
| Medalina | Matta | Carrasquillo | | HC-02 Box 11308 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1793 |
| Maria Magdalena | Matta | Estien | | HC-02 Box 12804 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6532 |
| Edwin | Matta | Melendez | | HC-01 Box 8359 | Bo. Monte Santo | Vieques | PR | 00765 | 4524 |
| Miguel A. | Matta | Melendez | | | Bo. Monte Santo Playa | Vieques | PR | 00765 | 3037 |
| Orlando | Matta | Rosa | | HC-02 Box 11408 | Bo. Santa Maria | Vieques | PR | 00765 | 3898 |
| Maribel | Mattas | Brown | | Calle Acacia #126 | Bo. Esperanza | Vieques | PR | 00765 | 0514 |
| Angelina | Mattas | Rosado | | Bravos de Boston | Bo. Santa Maria | Vieques | PR | 00765 | 0509 |
| Anastacia | Mattos | Carmona | | HC-02 Box 8521 | Bo. Tortuguero | Vieques | PR | 00765 | 5472 |
| Maissavely | Matuscsak | Martinez | | Calle Lirios #179 | Bo. Esperanza | Vieques | PR | 00765 | 6280 |
| Vladimir | Matuscsak | Martinez | | Calle Lirios #179 | Bo. Esperanza | Vieques | PR | 00765 | 6282 |
| Marcus | Matuscsak | Silva | | Calle Lirios #179 | Bo. Esperanza | Vieques | PR | 00765 | 6281 |
| Mayra Ivette | Maysonet | | | 495 Boyd St. | Apt. A | Camden | NJ | 08105 | 5889 |
| Luis | Maysonet | Cruz | | P. O. Box 1511 | | Vieques | PR | 00765 | 3721 |
| Luis Felipe | Maysonet | Robles | | HC-02 Box 11802 | Bo. Santa Maria | Vieques | PR | 00765 | 6301 |
| Zayra Linnette | Maysonet | Robles | | HC-02 Box 11802 | Bo. Santa Maria | Vieques | PR | 00765 | 6262 |
| Andrea | McLat | Bennett | | P. O. Box 879 | Bo. Lujan | Vieques | PR | 00765 | 5905 |
| Nefer | Mclat | Lopez | | P. O. Box 859 | Bo. Lujan | Vieques | PR | 00765 | 4500 |
| Jose Ambrosio | McLat | Quinonez | | P. O. Box 1137 | Bo. Lujan | Vieques | PR | 00765 | 8561 |
| Colleen | McNamara | Allen | | Calle Gladiola #490 | Bo. Esperanza | Vieques | PR | 00765 | 5037 |
| William | Meacham | Godsey | | Calle Tintillos #325 | Bo. Esperanza | Vieques | PR | 00765 | 5933 |
| Carmen Lydia | Mecado | Felix | | Box 181 | Bo. La PRRA | Vieques | PR | 00765 | 0337 |
| Juan | Medina | Almestica | | P. O. Box 1007 | Bo. Las Maria | Vieques | PR | 00765 | 4183 |
| Pablo | Medina | Almestica | | Calle Picsis #117 Correo General | Bo. Las Maria | Vieques | PR | 00765 | 2565 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Alexander | Medina | Carmona | | Apt. 20 | Bo. Las Maria | Vieques | PR | 00765 | 1133 |
| Ismael | Medina | Carmona | | P. O. Box 1358 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2430 |
| Aida I. | Medina | Cruz | | | | Vieques | PR | 00765 | 1988 |
| Jerick Leriel | Medina | Cruz | | P. O. Box 511 | Bo. La PRRA | Vieques | PR | 00765 | 1028 |
| Juan Luis | Medina | Cruz | | HC-02 Box 12709 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3736 |
| Lerick Enrique | Medina | Cruz | | P. O. Box 511 | Bo. La PRRA | Vieques | PR | 00765 | 1027 |
| Luis | Medina | Cruz | | Box 313 | Bo. Santa Maria | Vieques | PR | 00765 | 2088 |
| Nilda Rosa | Medina | Diaz | | Calle Magnolia #471 | Bo. Esperanza | Vieques | PR | 00765 | 1932 |
| Nydia Ivet | Medina | Diaz | | Jardines de Vieques Edif. #11 Apt. 29 | | Vieques | PR | 00765 | 0777 |
| Arnaldo | Medina | Gonzalez | | P. O. Box 1038 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1722 |
| Jorge L. | Medina | Gonzalez | | P. O. Box 1038 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2017 |
| Cristobal C. M. | Medina | Maldonado | | | Bo. Villa Borinquen | Vieques | PR | 00765 | 0360 |
| Felix Daniel | Medina | Maldonado | | P. O. Box 1276 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2533 |
| Vanesa | Medina | Maldonado | | | | Vieques | PR | 00765 | 2210 |
| Vanessa | Medina | Maldonado | | | Bo. Moropo | Vieques | PR | 00765 | 2123 |
| Edgardo Luis | Medina | Matta | | HC-01 Box 11308 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1801 |
| Barna | Medina | Medina | | P. O. Box 511 | Bo. La PRRA | Vieques | PR | 00765 | 1026 |
| Cristobal | Medina | Melendez | | | Bo. Morropouse A-64 | Vieques | PR | 00765 | 2311 |
| Francisco | Medina | Melendez | | P. O. Box 1358 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1738 |
| Hector Manuel | Medina | Melendez | | HC-02 Box 10702 | Bo. Morropouse | Vieques | PR | 00765 | 4609 |
| Jesus Daniel | Medina | Melendez | | HC-02 Box 10508 P. O. Box 562 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0567 |
| Kenny | Medina | Melendez | | HC-01 Box 9507 | Bo. Martino | Vieques | PR | 00765 | 6997 |
| Kevin | Medina | Melendez | | HC-01 Box 9507 | Bo. Martino | Vieques | PR | 00765 | 6996 |
| Luis A. | Medina | Melendez | | Box 1108 | Bo. Monte Santo | Vieques | PR | 00765 | 2478 |
| Luz M. | Medina | Melendez | | P. O. Box 474 | Bo. Morropouse | Vieques | PR | 00765 | 1501 |
| Matias | Medina | Melendez | | P. O. Box 1358 | Bo. Morropouse | Vieques | PR | 00765 | 2441 |
| Norma I. | Medina | Melendez | | 227 Ada Drive | | Staten Island | NY | 10314 | 6390 |
| Juan Carlos | Medina | Mercado | | P. O. Box 159 | Bo. Las Maria | Vieques | PR | 00765 | 7300 |
| Luis Enrique | Medina | Mercado | | P. O. Box 159 | Bo. Las Maria | Vieques | PR | 00765 | 7324 |
| Morayma | Medina | Perez | | P. O. Box 1342 | Bo. Las Maria | Vieques | PR | 00765 | 6404 |
| Alberic Javier | Medina | Ramirez | | P. O. Box 675 | Ba. Fuerte B-56 | Vieques | PR | 00765 | 5163 |
| Arielys G. | Medina | Rosa | | HC-01 Box 8717 Sec. Bastimento | | Vieques | PR | 00765 | 1600 |
| Manuel | Medina | Rucci | | HC-01 Box 8517 | Bo. Santa Maria | Vieques | PR | 00765 | 6015 |
| Pedro | Medina | Rucci | | | Bo. Monte Santo | Vieques | PR | 00765 | 7120 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Franky | Medina | Santiago | | | Bo. Monte Santo | Vieques | PR | 00765 | 3156 |
| Isabelo | Medina | Santiago | | | Bo. Monte Santo | Vieques | PR | 00765 | 3157 |
| Lissette | Medina | Santiago | | HC-01 Box 7111 | Bo. Monte Santo | Vieques | PR | 00765 | 6526 |
| Luisette | Medina | Santiago | | Box 313 | Bo. Santa Maria | Vieques | PR | 00765 | 2087 |
| Pamela | Medina | Santiago | | HC-01 Box 7956 | | Vieques | PR | 00765 | 3159 |
| Yessika | Medina | Santiago | | | Bo. Monte Santo | Vieques | PR | 00765 | 3158 |
| Angel David | Medina | Serrano | | HC-01 Box 7471 | Bo. Monte Santo | Vieques | PR | 00765 | 4592 |
| Jessica | Medina | Serrano | | HC-01 Box 7471 | Bo. Monte Santo | Vieques | PR | 00765 | 7273 |
| Aida | Medina | Soltero | | P. O. Box 144 | Bo. Santa Maria | Vieques | PR | 00765 | 1435 |
| Isabelo | Medina | Soltero | | P. O. Box 144 | Bo. Santa Maria | Vieques | PR | 00765 | 5498 |
| Victor Manuel | Medina | Soltero | | P. O. Box 144 | Bo. Santa Maria | Vieques | PR | 00765 | 4704 |
| Luis Alfredo | Medina | Valentin | | P. O. Box 159 | Bo. Las Maria | Vieques | PR | 00765 | 7262 |
| Cadmiel | Medina | Velazquez | | P. O. Box 1276 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4031 |
| Noelia | Medina | Velazquez | | P. O. Box 1276 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5083 |
| Victor D. | Meledez | Ortiz | | | Bo. Santa Maria | Vieques | PR | 00765 | 0455 |
| Eleuterio | Melendez | | | Calle Orguideas #47 | Bo. Esperanza | Vieques | PR | 00765 | 0362 |
| Jashmarie | Melendez | | | Calle Flamboyan #551 | | Vieques | PR | 00765 | 3808 |
| Xolishwa | Melendez | | | Calle Flamboyan #551 | | Vieques | PR | 00765 | 3789 |
| Jobito | Melendez | Abreu | | Calle Hucar #85 | Bo. Esperanza | Vieques | PR | 00765 | 2842 |
| Gladys | Melendez | Acevedo | | Calle Picis #103 | Bo. Las Maria | Vieques | PR | 00765 | 1128 |
| Luz Milagros | Melendez | Acosta | | Calle #1 #47 | Urb. Lucila Franco | Vieques | PR | 00765 | 0838 |
| Adriano | Melendez | Agustin | | HC-01 Box 6311 | Bo. La PRRA | Vieques | PR | 00765 | 6352 |
| Rosalina | Melendez | Agustin | | HC-02 Box 12306 | Bo. Santa Maria | Vieques | PR | 00765 | 5734 |
| Carlos O. | Melendez | Alejandro | | HC-01 Box 8364 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1237 |
| Nerilis | Melendez | Alejandro | | Buzon E-59 | Ba. Leguillou | Vieques | PR | 00765 | 3774 |
| Yihana Paola | Melendez | Alejandro | | Calle Robles #257 | Bo. Esperanza | Vieques | PR | 00765 | 4904 |
| Ana Elena | Melendez | Alicea | | Terraza San Francisco Apt. A-6 | | Vieques | PR | 00765 | 1386 |
| Arcadio | Melendez | Aloyo | | Calle Flamboyan #551 | Bo. Esperanza | Vieques | PR | 00765 | 4050 |
| Lester | Melendez | Alvarez | | | Bo. Monte Santo | Vieques | PR | 00765 | 1711 |
| Alba Luz | Melendez | Ayala | | HC-01 Box 9507 | Bo. Martino | Vieques | PR | 00765 | 7000 |
| Cecilia | Melendez | Ayala | | HC-01 Box 8930 | Bo. Santa Maria | Vieques | PR | 00765 | 3163 |
| Hector L. | Melendez | Bejerano | | P. O. Box 1311 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2056 |
| Eliseo | Melendez | Bonano | | HC-02 Box 10530 | Bo. Monte Santo | Vieques | PR | 00765 | 3497 |
| Noemi | Melendez | Bonano | | HC-02 Box 13851 | Bo. Lujan | Vieques | PR | 00765 | 5038 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Eneida | Melendez | Collazo | | 14298 SW 41 St. | | Miramar | FL | 33027 | 8155 |
| Juan | Melendez | Colon | | HC-02 Box 11711 | Bo. Santa Maria | Vieques | PR | 00765951 7 | 0496 |
| Ana | Melendez | Corcino | | Calle Tintillos #307 | Bo. Esperanza | Vieques | PR | 00765 | 2623 |
| Carmen Maria | Melendez | Corcino | | HC-01 Box 6501 | Bo. Monte Santo | Vieques | PR | 00765 | 1254 |
| Hector | Melendez | Corcino | | HC-01 Box 6517 | Bo. Lujan | Vieques | PR | 00765 | 5916 |
| Luis | Melendez | Corcino | | | Bo. Lujan | Vieques | PR | 00765 | 6861 |
| Lydia E. | Melendez | Corcino | | P. O. Box 413 | | Vieques | PR | 00765 | 1014 |
| Wigberto | Melendez | Corcino | | HC-01 Box 6510 | Bo. Los Chivos | Vieques | PR | 00765 | 5570 |
| Alexander | Melendez | Cruz | | Calle 1 #49 | Urb. Lucila Franco | Vieques | PR | 00765 | 5452 |
| Dailyn Yaimar | Melendez | Cruz | | P. O. Box 269 | Bo. Tortuguero | Vieques | PR | 00765 | 6416 |
| Esmeraldo | Melendez | Cruz | | HC-01 Box 7605 | Bo. Monte Santo | Vieques | PR | 00765 | 4743 |
| Joshua | Melendez | Cruz | | Box 1341 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6815 |
| Juan | Melendez | Cruz | | Calle Sauce #285 | Ur. Fajardo Gardens | Fajardo | PR | 00738 | 8115 |
| Lizz Kiomary | Melendez | Cruz | | Box 1341 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6816 |
| Ramona | Melendez | Cruz | | HC-01 Box 8359 | Bo. Monte Santo | Vieques | PR | 00765 | 4043 |
| Virmary | Melendez | Cruz | | P. O. Box 269 | Bo. Tortuguero | Vieques | PR | 00765 | 6415 |
| Carmen | Melendez | Diaz | | P. O. Box 274 | Bo. Pilon | Vieques | PR | 00765 | 2769 |
| Claribel | Melendez | Diaz | | Box 12305 | Bo. Santa Maria | Vieques | PR | 00765 | 0487 |
| Eva Michelle | Melendez | Diaz | | P. O. Box 1178 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6870 |
| Felix | Melendez | Diaz | | HC-02 Box 14804 | Puerto Real | Vieques | PR | 00765 | 1628 |
| Sonia | Melendez | Diaz | | Calle Orquideas #44 Buzon #8 | Bo. Esperanza | Vieques | PR | 00765 | 2876 |
| Adelaida | Melendez | Encarnacion | | Box 635 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0493 |
| Omar | Melendez | Encarnacion | | Res. Jardines de Viques Edif. 12 Apt. 33 | | Vieques | PR | 00765 | 2594 |
| Wilfredo | Melendez | Encarnacion | | P. O. Box 602 | Bo. Morropouse | Vieques | PR | 00765 | 2707 |
| Maria Luisa | Melendez | Esquilin | | P. O. Box 418 | Bo. Santa Maria | Vieques | PR | 00765 | 4198 |
| Felix | Melendez | Estrada | | P. O. Box 486 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6441 |
| Janeli | Melendez | Estrada | | Calle Gladiolas #498 | Bo. Esperanza | Vieques | PR | 00765 | 6463 |
| Juan M. | Melendez | Estrada | | Calle Gladiola #498 | Bo. Esperanza | Vieques | PR | 00765 | 6465 |
| Samuel | Melendez | Estrada | | Calle Girasoles #401 | Bo. Esperanza | Vieques | PR | 00765 | 2298 |
| Demetria | Melendez | Garcia | | Calle Tomas Peres Brignoni #532 | Bo. Pueblo | Vieques | PR | 00765 | 4200 |
| Hector L. | Melendez | Garcia | | HC-01 Box 6867 | Bo. La PRRA | Vieques | PR | 00765 | 2219 |
| Irma Luz | Melendez | Garcia | | HC-02 Box 11403 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2101 |
| Keila Michelle | Melendez | Garcia | | HC-01 Box 7329 | Bo. Monte Santo | Vieques | PR | 00765 | 6623 |
| Norma | Melendez | Garcia | | HC-02 Box 12509 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6828 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Solmarie | Melendez | Garcia | | P. O. Box 327 | Bo. Tortuguero | Vieques | PR | 00765 | 1897 |
| Tanesha Ivelisse | Melendez | Garcia | | HC-01 Box 7329 | Bo. Monte Santo | Vieques | PR | 00765 | 6796 |
| Tomas | Melendez | Garcia | | HC-01 Box 6863 | Bo. La PRRA | Vieques | PR | 00765 | 2906 |
| Yamayra | Melendez | Garcia | | Calle Gladiola #468 P. O. Box 709 | Bo. Esperanza | Vieques | PR | 00765 | 0682 |
| Ramona | Melendez | Gomez | | P. O. Box 1081 | Bo. Monte Santo | Vieques | PR | 00765 | 3185 |
| Angel Luis | Melendez | Gonzales | | P. O. Box 395 | | Vieques | PR | 00765 | 4057 |
| Angel Arturo | Melendez | Gonzalez | | Calle Baldorioty de Castro #507 P. O. Box 395 | | Vieques | PR | 00765 | 2351 |
| Eliut Joel | Melendez | Gonzalez | | P. O. Box 395 | | Vieques | PR | 00765 | 4058 |
| Gilberto | Melendez | Gonzalez | | P. O. Box 1178 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1331 |
| Juan | Melendez | Gonzalez | | HC-01 Box 8909 | Bo. Santa Maria | Vieques | PR | 00765 | 0904 |
| Yasset M. | Melendez | Gonzalez | | HC-02 Box 10410 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2130 |
| Enid | Melendez | Huertas | | HC-01 Box 7810 | Bo. Monte Santo | Vieques | PR | 00765 | 7712 |
| Cesar Armando | Melendez | Lopez | | P. O. Box 203 | Bo. Destino | Vieques | PR | 00765 | 6345 |
| Ivan | Melendez | Lopez | | P. O. Box 1262 | Bo. Santa Maria | Vieques | PR | 00765 | 1938 |
| Yirmaliz Yadied | Melendez | Lopez | | P. O. Box 1005 | Bo. Monte Santo | Vieques | PR | 00765 | 4167 |
| Kiara Liz | Melendez | Luis | | HC-02 Box 6867 | Bo. La PRRA | Vieques | PR | 00765 | 3963 |
| Deyshmarie | Melendez | Martinez | | Carr 997 K3 Hm0 | Bo. Lujan Parcela 46 | Vieques | PR | 00765 | 5056 |
| Lissaida | Melendez | Martinez | | P. O. Box 175 | Ba. Leguillou | Vieques | PR | 00765 | 4567 |
| Shaquille E. | Melendez | Martinez | | Carr 997 Km 3 Hm) | Bo. Lujan Parcela 46 | Vieques | PR | 00765 | 5053 |
| Misael | Melendez | Matos | | WIMH B#11 A#133 | Frederiksted | St. Croix | VI | 00840 | 8062 |
| Carmen | Melendez | Melendez | | HC-01 Box 7960 | Bo. Monte Santo | Vieques | PR | 00765 | 7013 |
| Charis Lee | Melendez | Melendez | | HC-01 Box 8213 | Bo. Monte Santo | Vieques | PR | 00765 | 7320 |
| Dolores | Melendez | Melendez | | P. O. Box 530 | Bo. Monte Santo | Vieques | PR | 00765 | 6710 |
| Juana | Melendez | Melendez | | P. O. Box 9 | Bo. Monte Santo | Vieques | PR | 00765 | 5462 |
| Victorino V. | Melendez | Melendez | | Apt. 562 | Puerto Real | Fajardo | PR | 00740 | 6708 |
| Gregoria | Melendez | Mercado | | D-74 | Bo. Canon | Vieques | PR | 00765 | 1544 |
| Yaset Amed | Melendez | Miranda | | HC-01 Box 6510 | Bo. Los Chivos | Vieques | PR | 00765 | 4947 |
| Rafaela | Melendez | Miray | | 2B2 Dos Pinos Town Houses | | Rio Piedras | PR | 00923 | 3352 |
| Edcel | Melendez | Miro | | P. O. Box 486 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6448 |
| Nelson | Melendez | Montanez | | P. O. Box 1217 | | Maunabo | PR | 00707 | 7117 |
| Luis Enrique | Melendez | Navarro | | HC-01 Box 8963 | Bo. Santa Maria | Vieques | PR | 00765 | 7264 |
| Carmen M. | Melendez | Nieves | | HC-01 Box 7278 | Poso Prieto | Vieques | PR | 00765 | 0980 |
| Ivonne Yesenia | Melendez | Ortiz | | HC-01 Box 13771 | Bo. Lujan | Vieques | PR | 00765 | 4852 |
| Jose | Melendez | Ortiz | | P. O. Box 871 | Bo. Santa Maria | Vieques | PR | 00765 | 0922 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Magdalena | Melendez | Ortiz | | HC-01 Box 7167 | | Vieques | PR | 00765 | 1777 |
| Marta | Melendez | Ortiz | | Prudencio Quinonez #223 P. O. Box 395 | | Vieques | PR | 00765 | 1947 |
| Cynthia | Melendez | Osorio | | HC-01 Box 6512 | Bo. Morropouse | Vieques | PR | 00765 | 1403 |
| Hector | Melendez | Osorio | | P. O. Box 90 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5947 |
| Maria Milagros | Melendez | Osorio | | HC-01 Box 6517 | Bo. Lujan | Vieques | PR | 00765 | 8384 |
| Karina | Melendez | Pereira | | HC-01 Box 8309 | Bo. Monte Santo | Vieques | PR | 00765 | 6201 |
| Francheska Meliz | Melendez | Perez | | P. O. Box 855 | Bo. Calle Buena Vista | Vieques | PR | 00765 | 4954 |
| Gladirah Zarim | Melendez | Perez | | P. O. Box 855 | Bo. Buena Vista | Vieques | PR | 00765 | 4953 |
| Angel Louis | Melendez | Quinones | | Calle Acacia #118 | Bo. Esperanza | Vieques | PR | 00765 | 5192 |
| Abraham | Melendez | Quinonez | | P. O. Box 9738 | Kingshill | St. Croix | VI | 00851 | 8375 |
| Coraly | Melendez | Quinonez | | Calle Acacia #118 | Bo. Esperanza | Vieques | PR | 00765 | 5555 |
| Maria | Melendez | Quinonez | | P. O. Box 9742 | Kingshill | St. Croix | VI | 00851 | 8254 |
| Antonia | Melendez | Reyes | | Box 988 | Bo. Lujan | Vieques | PR | 00765 | 0555 |
| Keishly | Melendez | Reyes | | HC-02 Box 11812 | | Vieques | PR | 00765 | 1586 |
| Ydeysha | Melendez | Reyes | | E-305 Calle M. Garcia | Bo. Leguillou | Vieques | PR | 00765 | 1913 |
| Alexis | Melendez | Rivera | | HC-01 Box 7824 | Bo. Monte Santo | Vieques | PR | 00765 | 0601 |
| Emanuel | Melendez | Rivera | | HC-01 Box 6510 | Bo. Los Chivos | Vieques | PR | 00765 | 4948 |
| Francisco Javier | Melendez | Rivera | | HC-01 Box 6510 | Bo. Los Chivos | Vieques | PR | 00765 | 4976 |
| Genesis | Melendez | Rivera | | HC-01 Box 7824 | Bo. Monte Santo | Vieques | PR | 00765 | 1249 |
| Hector Luis | Melendez | Rivera | | P. O. Box 380 | Bo. Las Maria | Vieques | PR | 00765 | 3260 |
| Jackeline | Melendez | Rivera | | HC-01 Box 7824 | Bo. Monte Santo - Sector Gobeo | Vieques | PR | 00765 | 1246 |
| Juan Carlos | Melendez | Rivera | | HC-01 Box 7955 | Bo. Monte Santo | Vieques | PR | 00765 | 2739 |
| Miguel A. | Melendez | Rivera | | P. O. Box 6811 | Bo. La PRRA | Vieques | PR | 00765 | 2922 |
| Myrna Aviance | Melendez | Rivera | | HC-01 Box 7824 | Bo. Monte Santo | Vieques | PR | 00765 | 1250 |
| Wigberto | Melendez | Rivera | | HC-01 Box 6510 | Bo. Los Chivos | Vieques | PR | 00765 | 4975 |
| Wilmer Alexis | Melendez | Rivera | | HC-01 Box 6510 | Bo. Los Chivos | Vieques | PR | 00765 | 4949 |
| Loyda | Melendez | Robles | | P. O. Box 1345 Calle 4 B-33 | Urb. Estancia de Isla Nena | Vieques | PR | 00765 | 1577 |
| Rogelio Alexis | Melendez | Robles | | Coreo General | Bo. Las Maria | Vieques | PR | 00765 | 5434 |
| Carmen Alicia | Melendez | Rodriguez | | P. O. Box 356 | Bo. Monte Santo | Vieques | PR | 00765 | 3954 |
| Edwin | Melendez | Rodriguez | | P. O. Box 356 | Bo. Monte Santo | Vieques | PR | 00765 | 3955 |
| Orlando | Melendez | Rodriguez | | HC-02 Box 11707 | Bo. Santa Maria | Vieques | PR | 00765 | 4625 |
| Yadiel | Melendez | Rodriguez | | P. O. Box 976 | Bo. Leguillou | Vieques | PR | 00765 | 5303 |
| Raymond | Melendez | Roman | | Calle 12 T-10 | Villas de Rio Grande | Rio Grande | PR | 00745 | 8534 |
| Edrick | Melendez | Rosa | | Box 249 | | Vieques | PR | 00765 | 3075 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Hector | Melendez | Rosa | | P. O. Box 1311 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5047 |
| Yadira | Melendez | Rosa | | P. O. Box 1311 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5320 |
| Evelyn Charis | Melendez | Rosario | | HC-01 Box 8909 | Bo. Santa Maria | Vieques | PR | 00765 | 7227 |
| Luztarca | Melendez | Rosario | | HC-01 Box 8909 | Bo. Santa Maria | Vieques | PR | 00765 | 7228 |
| Maria Belen | Melendez | Rosario | | HC-01 Box 8909 | Bo. Santa Maria | Vieques | PR | 00765 | 7229 |
| Sandra Ines | Melendez | Rosario | | HC-01 Box 8213 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 7321 |
| Wanda Iris | Melendez | Rosario | | Calle Gladiola #456 | Bo. Esperanza | Vieques | PR | 00765 | 6880 |
| Claudio | Melendez | Ruiz | | P. O. Box 1005 | Bo. Las Maria | Vieques | PR | 00765 | 4574 |
| Edwin Geraldo | Melendez | Ruiz | | P. O. Box 1005 | Bo. Monte Santo | Vieques | PR | 00765 | 3919 |
| Elizabeth | Melendez | Saez | | Buzon D-59 | Bo. Canon | Vieques | PR | 00765 | 5177 |
| Luis Armando | Melendez | Saez | | HC-01 Box 6311 | Bo. La PRRA | Vieques | PR | 00765 | 5925 |
| Madeline | Melendez | Saez | | Buzon D-59 | Bo. Canon | Vieques | PR | 00765 | 5178 |
| Neriberto | Melendez | Saez | | | Bo. Canon | Vieques | PR | 00765 | 2169 |
| Luis Alfredo | Melendez | Sanchez | | HC-01 Box 6914 | Bo. La PRRA | Vieques | PR | 00765 | 6488 |
| Yahaira | Melendez | Sanchez | | HC-01 Box 6914 | Bo. La PRRA | Vieques | PR | 00765 | 7042 |
| Candida | Melendez | Sanes | | HC-02 Box 13654 | Bo. Lujan | Vieques | PR | 00765 | 0604 |
| Carmen | Melendez | Sanes | | Box 224 | Bo. Lujan | Vieques | PR | 00765 | 0587 |
| Lucia | Melendez | Sanes | | P. O. Box 404 | Bo. Destino | Vieques | PR | 00765 | 5894 |
| Maria Magdalena | Melendez | Sanes | | Calle Flamboyan #281 | Bo. Esperanza | Vieques | PR | 00765 | 0859 |
| Victorino | Melendez | Sanes | | P. O. Box 224 Correo General | Bo. Lujan | Vieques | PR | 00765 | 0613 |
| Biodeika | Melendez | Santana | | Calle Amber | Bo. Santa Maria | Vieques | PR | 00765 | 7030 |
| Dinoshka | Melendez | Santana | | Calle Ambar | Bo. Santa Maria | Vieques | PR | 00765 | 7048 |
| Julio Angel | Melendez | Santana | | Calle 101 - 3F5 | Urb. Monte Brisas | Fajardo | PR | 00738 | 6031 |
| Clarissa | Melendez | Santiago | | Calle 3 Buzon 9 | Urb. Lucila Franco | Vieques | PR | 00765 | 6165 |
| Elias | Melendez | Santiago | | 815 Hicks St. | Apt. 2-C | Brooklyn | NY | 11231 | 8085 |
| Felix R. | Melendez | Santiago | | Calle Gladiola #498 | Bo. Esperanza | Vieques | PR | 00765 | 6464 |
| Juan A. | Melendez | Santiago | | Calle Ambar | Bo. Santa Maria | Vieques | PR | 00765 | 7049 |
| Paula Eneida | Melendez | Santiago | | 61 Bush St. | Apt. 4-D | Brooklyn | NY | 11231 | 8086 |
| Ruben | Melendez | Santiago | | 1684 George St. | | Richwood | NY | 11385435 3 | 8084 |
| Angel Luis | Melendez | Serrano | | P. O. Box 395 | | Vieques | PR | 00765 | 4059 |
| Angel M. | Melendez | Serrano | | Carr 997 Km 3 Hm) | Bo. Lujan Parcela 46 | Vieques | PR | 00765 | 5055 |
| Hector Luis | Melendez | Serrano | | P. O. Box 855 | Bo. Calle Buena Vista | Vieques | PR | 00765 | 4955 |
| Hiram Omar | Melendez | Serrano | | P. O. Box 340 | Bo. Lujan | Vieques | PR | 00765 | 4951 |
| Luis Manuel | Melendez | Serrano | | Calle Robles #257 | Bo. Esperanza | Vieques | PR | 00765 | 5484 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Lyann | Melendez | Tapia | | P. O. Box 1380 | Bo. Santa Maria | Vieques | PR | 00765 | 3477 |
| Panchita | Melendez | Torres | | HC-02 Box 13752 | Bo. Lujan | Vieques | PR | 00765 | 6908 |
| Pedro | Melendez | Torres | | HC-02 Box 6466 | Bo. Los Chivos | Vieques | PR | 00765 | 4462 |
| Tomas | Melendez | Torres | | Apt. 1244 | Bo. Los Chivos | Vieques | PR | 00765 | 0609 |
| Yamilette | Melendez | Torres | | HC-02 Box 10139 | | Vieques | PR | 00765 | 1488 |
| Ada Teresa | Melendez | Vazquez | | Calle Anibal P#51 P. O. Box 459 | Bo. Santa Maria | Vieques | PR | 00765 | 0886 |
| Alberto | Melendez | Vazquez | | HC-01 Box 8226 | Bo. Monte Santo Plaza | Vieques | PR | 00765 | 4295 |
| Luis Alberto | Melendez | Vazquez | | HC-01 Box 8309 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 2425 |
| Jose Luis | Melendez | Vegerano | | HC-01 Box 9612 | Bo. Santa Maria | Vieques | PR | 00765 | 2133 |
| Hector | Melendez | Ventura | | P. O. Box 958 | Bo. Lujan | Vieques | PR | 00765 | 3406 |
| Edgar | Mellado | Choisne | | P. O. Box 275 | | Vieques | PR | 00765 | 3595 |
| Jose Antonio | Mellado | Choisne | | P. O. Box 236 | Bo. Santa Maria | Vieques | PR | 00765 | 6606 |
| Jennifer | Melton | Cruz | | HC-01 Box 7319 | Bo. Monte Santo | Vieques | PR | 00765 | 4673 |
| Jody JoAnn | Melton | Cruz | | HC-01 Box 7130 | Bo. Monte Santo | Vieques | PR | 00765 | 4384 |
| Antonio | Mendez | Garay | | | Bo. Leguillou E-117 | Vieques | PR | 00765 | 1978 |
| Gladys | Mendez | Garay | | Buzon E15 | Bo. Leguillou | Vieques | PR | 00765 | 4311 |
| Jose | Mendez | Garay | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 7004 |
| Francis Marie | Mendez | Garcia | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 7005 |
| Iris Tairy | Mendez | Garcia | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 7006 |
| Jose Antonio | Mendez | Garcia | | | Ba. Fuerte | Vieques | PR | 00765 | 3931 |
| Josyan Antony | Mendez | Santos | | P. O. Box 935 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7054 |
| Aileen | Mendez | Serrano | | | Bo. Leguillou E-117 | Vieques | PR | 00765 | 2714 |
| Eliezer | Mendez | Serrano | | | Bo. Leguillou E-117 | Vieques | PR | 00765 | 1965 |
| Jinette | Mendez | Serrano | | | Bo. Leguillou E-117 | Vieques | PR | 00765 | 1964 |
| Marilyn | Mendez | Serrano | | | Bo. Leguillou E-117 | Vieques | PR | 00765 | 1963 |
| Melvin | Mendez | Serrano | | | Bo. Leguillou E-117 | Vieques | PR | 00765 | 1979 |
| Valeria Enid | Mendez | Serrano | | | Bo. Leguillou E-117 | Vieques | PR | 00765 | 1966 |
| Hector L. | Mercado | Alaya | | Calle Bromelia #387 | Bo. Esperanza | Vieques | PR | 00765 | 0662 |
| Hector L. | Mercado | Alejandro | | Buzon E-59 | Bo. Leguillou | Vieques | PR | 00765 | 2923 |
| Hector L. | Mercado | Alejandro | | | | Vieques | PR | 00765 | 1732 |
| Eudes | Mercado | Amadeo | | HC-01 Box 8212 | Bo. Las Maria | Vieques | PR | 00765 | 4918 |
| Alfredo | Mercado | Ayala | | HC-01 Box 8452 | Bo. Monte Santo | Vieques | PR | 00765 | 6779 |
| Vivian | Mercado | Ayala | | HC-01 Box 8452 | Bo. Monte Santo | Vieques | PR | 00765 | 1731 |
| Fernando | Mercado | Camacho | | HC-02 Box 13773 | Bo. Lujan | Vieques | PR | 00765 | 6327 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Luz E. | Mercado | Camacho | | Calle Geranio 511 | Bo. Esperanza | Vieques | PR | 00765 | 0620 |
| Matilde | Mercado | Cintrol | | Box 401 | Bo. Martino | Vieques | PR | 00765 | 6840 |
| Diana | Mercado | Cortes | | P. O. Box 1413 | Bo. Santa Maria | Vieques | PR | 00765 | 2874 |
| Taishany | Mercado | Cruz | | Terraza San Francisco B-2 | | Vieques | PR | 00765 | 1398 |
| Noel | Mercado | Felix | | P. O. Box 645 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4023 |
| Jorge | Mercado | Flores | | P. O. Box 498 | Bo. Monte Santo | Vieques | PR | 00765 | 6311 |
| Julio | Mercado | Flores | | P. O. Box 498 | Bo. Monte Santo | Vieques | PR | 00765 | 6047 |
| Antonio E. | Mercado | Garcia | | P. O. Box 278 Calle G Mellado | | Vieques | PR | 00765 | 5007 |
| Aylin Janice | Mercado | Garcia | | HC-01 Box 8212 | Bo. Las Maria | Vieques | PR | 00765 | 4920 |
| Eudes Jael | Mercado | Garcia | | HC-01 Box 8212 | Bo. Las Maria | Vieques | PR | 00765 | 4921 |
| Felipa N. | Mercado | Garcia | | P. O. Box 486 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2858 |
| Gladys | Mercado | Garcia | | P. O. Box 213 | Ba. Fuerte | Vieques | PR | 00765 | 2414 |
| Irvin | Mercado | Gonzalez | | HC-01 Box 8934 | Bo. Santa Maria | Vieques | PR | 00765 | 4599 |
| Juan | Mercado | Gonzalez | | HC-01 Box 8934 | Bo. Santa Maria | Vieques | PR | 00765 | 3100 |
| Joel | Mercado | Guadalupe | | P. O. Box 1405 | Bo. Santa Maria | Vieques | PR | 00765 | 1570 |
| Jorge Luis | Mercado | Guadalupe | | P. O. Box 37 | Bo. Las Maria | Vieques | PR | 00765 | 2267 |
| Naira Yaniris | Mercado | Guerra | | P. O. Box 588 Jardines de Vieques | | Vieques | PR | 00765 | 6333 |
| Omar Enrique | Mercado | Guerra | | P. O. Box 588 Jardines de Vieques | | Vieques | PR | 00765 | 6332 |
| Maria | Mercado | Lao | | HC-01 Box 7814 | Bo. Monte Santo | Vieques | PR | 00765 | 1208 |
| Luis Rafael | Mercado | Leon | | Calle Pinos #254 | Bo. Esperanza | Vieques | PR | 00765 | 0813 |
| Daisy | Mercado | Madera | | P. O. Box 1328 | Bo. Las Maria | Vieques | PR | 00765 | 6117 |
| Yamir Armando | Mercado | Maldonado | | P. O. Box 1047 | Bo. Santa Maria | Vieques | PR | 00765 | 5541 |
| Efrain | Mercado | Marin | | HC-01 Box 8452 | Bo. Monte Santo | Vieques | PR | 00765 | 1789 |
| Emir | Mercado | Martinez | | P. O. Box 1047 | Bo. Santa Maria | Vieques | PR | 00765 | 5542 |
| Ana Luz | Mercado | Melendez | | Calle Libra #172 HC-02 Box 13660 | Bo. Las Maria | Vieques | PR | 00765 | 1001 |
| Luis Emir | Mercado | Melendez | | P. O. Box 1047 | Bo. Santa Maria | Vieques | PR | 00765 | 5543 |
| Luis Rafael | Mercado | Monsegur | | Calle Pinos #254 | Bo. Esperanza | Vieques | PR | 00765 | 5786 |
| Karina Elisse | Mercado | Neris | | Box 439 | Bo. Santa Maria | Vieques | PR | 00765 | 0907 |
| Kiara Dalisse | Mercado | Neris | | Box 439 | Bo. Santa Maria | Vieques | PR | 00765 | 0909 |
| Maria Del Carmen | Mercado | Osorio | | Bda. Leguillou E-117 | | Vieques | PR | 00765 | 4343 |
| Luis Manuel | Mercado | Parrilla | | Calle 3 Casa 13 | Urb. Lucila Franco | Vieques | PR | 00765 | 4652 |
| Maria Margarita | Mercado | Perez | | HC-01 Box 7713 | Bo. Monte Santo | Vieques | PR | 00765 | 6263 |
| Angelica | Mercado | Rivera | | Calle Orquidea #37 | Bo. Esperanza | Vieques | PR | 00765 | 7809 |
| Arlenne | Mercado | Rivera | | | Bo. Santa Maria | Vieques | PR | 00765 | 2409 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Brian | Mercado | Rivera | | | Bo. Santa Maria | Vieques | PR | 00765 | 2412 |
| Daniel | Mercado | Rivera | | | Bo. Santa Maria | Vieques | PR | 00765 | 2411 |
| Kelly Marie | Mercado | Rivera | | | Bo. Santa Maria | Vieques | PR | 00765 | 2317 |
| Alejandro | Mercado | Rodriguez | | P. O. Box 436 | Bo. Leguillou | Vieques | PR | 00765 | 2537 |
| Gloria Maria | Mercado | Rosa | | P. O. Box 1122 | Bo. Las Maria | Vieques | PR | 00765 | 6573 |
| Jorge | Mercado | Rosa | | | Bo. Monte Santo Sector Pozo Prieto | Vieques | PR | 00765 | 7082 |
| Juan | Mercado | Rosa | | Calle Amatista #110 | Bo. Santa Maria | Vieques | PR | 00765 | 6492 |
| Luis Angel | Mercado | Sanes | | P. O. Box 1322 | Bo. La PRRA | Vieques | PR | 00765 | 4063 |
| Arnaldo | Mercado | Tapia | | Box 689 | Bo. Leguillou | Vieques | PR | 00765 | 7059 |
| Raul | Mercado | Tapia | | Calle M. Garcia | Bo. Leguillou E-35 | Vieques | PR | 00765 | 2820 |
| Cruz | Mercado | Torres | | Box 181 | Bo. La PRRA | Vieques | PR | 00765 | 2694 |
| Amelia | Mercardo | Garcia | | Box 732 | Bo. Leguillou | Vieques | PR | 00765 | 2413 |
| Jonathan | Mercardo | Rivera | | | Bo. Santa Maria | Vieques | PR | 00765 | 2396 |
| Luisbeth | Midina | Santiago | | P. O. Box 313 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4375 |
| Javier | Miguele | Vazquez | | P. O. Box 508 | Bo. Santa Maria | Vieques | PR | 00765 | 4079 |
| Daritzabel | Migueles | Mercado | | Calle Geranios #511 | Bo. Esperanza | Vieques | PR | 00765 | 5399 |
| Jean Carlos | Migueles | Mercado | | Calle Geranio #511 | Bo. Esperanza | Vieques | PR | 00765 | 5033 |
| Jaime Gaspar | Migueles | Vazques | | P. O. Box 508 | Bo. Santa Maria | Vieques | PR | 00765 | 4669 |
| Carmen | Milagro | Boulogne | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 6741 |
| Juan Francisco | Millan | Ilarraza | | HC-02 Box 12618 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5649 |
| Hector Omar | Millan | Ramos | | P. O. Box 533 | Ba. Fuerte B-1 | Vieques | PR | 00765 | 4686 |
| Sulimar | Millan | Ramos | | P. O. Box 533 | Ba. Fuerte B-1 | Vieques | PR | 00765 | 4688 |
| Lydia | Miranda | Carmona | | Terrasas de San Francisco Apartamento B-4 | | Vieques | PR | 00765 | 1411 |
| Norma | Miranda | Carmona | | Terrazas San Francisco A-1 | | Vieques | PR | 00765 | 1374 |
| Sol Marie | Miranda | Carmona | | HC-01 Box 6510 | Bo. Los Chivos | Vieques | PR | 00765 | 4977 |
| Damian | Miranda | Felix | | HC-01 Box 7341 | Istancia de Isla Nena | Vieques | PR | 00765 | 3315 |
| Angel G. | Miranda | Guadalupe | | Apt. 37 | Bo. Las Maria | Vieques | PR | 00765 | 1951 |
| Yadiel | Miranda | Irizarry | | San Francisco Apt. B-6 | | Vieques | PR | 00765 | 6376 |
| Krizaly A. | Miranda | Molina | | Jardines de Vieques Edif. #10 Apt. 25 | | Vieques | PR | 00765 | 0794 |
| Adolfo | Miranda | Rosa | | P. O. Box 34 | Bo. La PRRA | Vieques | PR | 00765 | 2786 |
| Beatriz | Miranda | Tapia | | P. O.Box 1400 | Bo. Monte Santo | Vieques | PR | 00765 | 6294 |
| Arnaldo | Miranda | Torres | | HC-01 Box 7341 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 3314 |
| Felicita | Miranda | Torres | | HC-01 Box 9602 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 1151 |
| Francisco | Miranda | Torres | | HC-01 Box 9602 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 1155 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jesus | Miranda | Torres | | HC-01 Box 9602 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 1153 |
| Juan Luis | Miranda | Torres | | HC-01 Box 9602 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 1152 |
| Noel | Miranda | Torres | | HC-01 Box 9602 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 1150 |
| Zaicha | Mirander | Guadalupe | | P. O. Box 37 | Bo. Las Maria | Vieques | PR | 00765 | 2147 |
| Jose Manuel | Mirando | Carmona | | HC-01 Box 7333 | Bo. Poso Prieto | Vieques | PR | 00765 | 5939 |
| Ana L. | Miro | Avillan | | HC-01 Box 8616 | Bo. Monte Santo | Vieques | PR | 00765 | 1940 |
| Salier Anael | Miro | Avillan | | HC-01 Box 8616 | Bo. Monte Santo | Vieques | PR | 00765 | 5219 |
| Wildallys | Miro | Avillan | | HC-01 Box 8616 | Bo. Monte Santo | Vieques | PR | 00765 | 2725 |
| Carmen | Miro | Corcino | | HC-02 Box 11708 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2254 |
| Sandra | Miro | Corcino | | P. O. Box 1025 | Bo. La Mina | Vieques | PR | 00765 | 5705 |
| Hector Luis | Miro | Hernandez | | HC-01 Box 8810 | Bo. Santa Maria | Vieques | PR | 00765 | 6675 |
| William Nelson | Miro | Hernandez | | HC-01 Box 8810 | Bo. Santa Maria | Vieques | PR | 00765 | 5780 |
| Wilmarie | Miro | Hernandez | | HC-01 Box 8810 | Bo. Santa Maria | Vieques | PR | 00765 | 5779 |
| Hector Efrain | Miro | Hodge | | P. O. Box 855 | Bo. Isabel II | Vieques | PR | 00765 | 5897 |
| William Nelson | Miro | Hodge | | HC-01 Box 8616 | Bo. Monte Santo | Vieques | PR | 00765 | 5220 |
| Delisa | Miro | Pereira | | P. O. Box 486 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4979 |
| Elvin Omed | Miro | Pereira | | P. O. Box 486 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6972 |
| Regalado | Miro | Ruiz | | HC-02 Box 12220 | | Vieques | PR | 00765 | 2833 |
| Hector A. | Miro | Santiago | | Calle Lirios #165 | Bo. Esperanza | Vieques | PR | 00765 | 0845 |
| Carmen Iris | Mitchell | Figueroa | | P. O. Box 143 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5620 |
| Hilda Luz | Moises | Williams | | HC-01 Box 7529 | Bo. Monte Santo | Vieques | PR | 00765 | 1808 |
| Felix | Mojica | Feliciano | Jr. | HC-02 Box 13658 | Bo. Lujan | Vieques | PR | 00765 | 2021 |
| Healgey Iban | Mojica | Feliciano | | HC-02 Box 13658 | Bo. Lujan | Vieques | PR | 00765 | 2872 |
| Van Marie | Mojica | Feliciano | | HC-02 Box 13658 | Bo. Lujan | Vieques | PR | 00765 | 2873 |
| Jose Manuel | Mojica | Garcia | | Calle #3 Casa #17 | Urb. Lucila Franco | Vieques | PR | 00765 | 3696 |
| Maria V. | Mojica | Garcia | | P. O. Box 412 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3622 |
| Luz Sarahi | Mojica | Perez | | HC-01 Box 8062 | Bo. Monte Santo | Vieques | PR | 00765 | 3360 |
| Felix A. | Mojica | Rodriguez | | 575 Castle Hill Ave. | Apt. 3-G | Bronx | NY | 10473 | 8627 |
| Lizmar | Mojica | Rodriguez | | HC-01 Box 9206 | Bo. Martino | Vieques | PR | 00765 | 5073 |
| Logia Ester | Mojica | Sanes | | Calle Hucar #89 | Bo. Esperanza | Vieques | PR | 00765 | 2242 |
| Aurelia | Mojica | Santos | | P. O. Box 1295 | Bo. Morropouse | Vieques | PR | 00765 | 2338 |
| Margarita | Mojica | Santos | | Box 412 | | Vieques | PR | 00765 | 1499 |
| Paula | Mojica | Santos | | Box #1295 | Bo. Morropouse | Vieques | PR | 00765 | 2419 |
| Yanisha Michelle | Mojica | Silva | | | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2235 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Angela | Molina | Aguiar | | HC-01 Box 8370 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1343 |
| Elianid | Molina | Ayala | | Calle Tintillos #403 | Bo. Esperanza | Vieques | PR | 00765 | 3513 |
| Josuan | Molina | Ayala | | Calle Tintillos #403 | Bo. Esperanza | Vieques | PR | 00765 | 6235 |
| Melisa | Molina | Ayala | | 403 Tintillos | Bo. Esperanza | Vieques | PR | 00765 | 3773 |
| Eduan J. | Molina | Boulgne | | HC-01 Box 7487 | | Vieques | PR | 00765 | 2059 |
| Pedro | Molina | Boulogne | | HC-01 Box 7487 | | Vieques | PR | 00765 | 2584 |
| Alexander | Molina | Carrasquillo | | | Urb. Lucila Franco #57 | Vieques | PR | 00765 | 1788 |
| Antonio Israel | Molina | Carrasquillo | | | Urb. Lucila Franco #57 | Vieques | PR | 00765 | 1797 |
| Edgar Joel | Molina | Carrasquillo | | | Urb. Lucila Franco #57 | Vieques | PR | 00765 | 1799 |
| Orlando Manuel | Molina | Carrasquillo | | | Urb. Lucila Franco #57 | Vieques | PR | 00765 | 1800 |
| Magdalena | Molina | Cedeno | | HC-01 Box 7016 | Bo. Monte Santo | Vieques | PR | 00765 | 4926 |
| Angela | Molina | Colon | | HC-01 Box 8370 | Bo. Monte Santo | Vieques | PR | 00765 | 3632 |
| David | Molina | Encarnacion | | Jardines de Vieques P. O Box 16 | | Vieques | PR | 00765 | 0792 |
| Jose Antonio | Molina | Encarnacion | | Calle Tintillos #403 | Bo. Esperanza | Vieques | PR | 00765 | 0660 |
| Kayra | Molina | Garcia | | P. O. Box 670 | Bo. Cofi | Vieques | PR | 00765 | 3342 |
| Nelangely | Molina | Garcia | | Box 670 | Bo. Cofi | Vieques | PR | 00765 | 3343 |
| Angela L. | Molina | Matos | | P. O. Box 670 | Bo. Cofi | Vieques | PR | 00765 | 1767 |
| Brenda I. | Molina | Matos | | HC-01 Box 8705 | Bo. Santa Maria | Vieques | PR | 00765 | 2211 |
| Carmen E. | Molina | Matos | | HC-01 Box 8849 | Bo. Santa Maria | Vieques | PR | 00765 | 2973 |
| Myrna Magalis | Molina | Matos | | HC-01 Box 8947 | Bo. Santa Maria | Vieques | PR | 00765 | 1256 |
| Angel Luis | Molina | Montes | | HC-01 Box 7809 | Bo. Monte Santo | Vieques | PR | 00765 | 6005 |
| Pedro J. | Molina | Montes | | HC-01 Box 7487 | | Vieques | PR | 00765 | 2065 |
| Luz | Molina | Montez | | HC-01 Box 4175 | Urb. Lucila Franco | Vieques | PR | 00765 | 1378 |
| Beatriz | Molina | Moralez | | P. O. Box 996 | Villa Hugo | Vieques | PR | 00765 | 1233 |
| Andre | Molina | Nales | | HC-01 Box 7669 | Bo. Monte Santo | Vieques | PR | 00765 | 5000 |
| Angel L. | Molina | Nales | | Coral #99 HC-01 Box 8947 | | Vieques | PR | 00765 | 2612 |
| Herminia | Molina | Nales | | HC-01 Box 8329 | Bo. Santa Maria | Vieques | PR | 00765 | 4542 |
| Jose Enrique | Molina | Nales | | HC-01 Box 7609 | Bo. Monte Santo | Vieques | PR | 00765 | 6033 |
| Juanita | Molina | Nales | | HC-01 Box 7815 | Bo. Monte Santo | Vieques | PR | 00765 | 6032 |
| Manueala | Molina | Nales | | B-8 | Estancia de Isla Nena | Vieques | PR | 00765 | 0852 |
| Victor Luis | Molina | Nales | | HC-01 Box 7814 | Bo. Monte Santo | Vieques | PR | 00765 | 1207 |
| Calixto | Molina | Negron | | P. O. Box 114 | Ba. Istancia de Isla Nena | Vieques | PR | 00765 | 4324 |
| Carmen de Lourdes | Molina | Ortiz | | Jardines de Vieques Edif. #10 Apt. 25 | | Vieques | PR | 00765 | 0796 |
| Francis | Molina | Ortiz | | P. O. Box 1015 | Bo. Calle 65 Infanteria | Vieques | PR | 00765 | 6690 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jesus David | Molina | Ortiz | | Res. Jardines de Vieques Buzon #16 | | Vieques | PR | 00765 | 3794 |
| Madelyn | Molina | Ortiz | | Res. Jardines de Vieques Buzon #16 | | Vieques | PR | 00765 | 3951 |
| Manuela | Molina | Osorio | | Apt. 253 | Bo. Buena Vista | Vieques | PR | 00765 | 1598 |
| Maria del Carmen | Molina | Osorio | | Box 863 | Bo. Monte Santo | Vieques | PR | 00765 | 7658 |
| Christian Jomar | Molina | Perez | | HC-02 Box 14101 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 4992 |
| Jesus Yamil | Molina | Perez | | HC-02 Box 14101 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 5628 |
| Joel | Molina | Rodriguez | | P. O. Box 348 | Bo. Santa Maria | Vieques | PR | 00765 | 5386 |
| Josue | Molina | Rodriguez | | P. O. Box 348 | Bo. Santa Maria | Vieques | PR | 00765 | 5394 |
| Maria Cristina | Molina | Rodriguez | | P. O. Box 760 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6236 |
| Joselyn Joan | Molina | Ruiz | | HC-01 Box 9699 | Istancia de Isla Nena | Vieques | PR | 00765 | 1224 |
| Aixa Marie | Molina | Spooner | | P. O. Box 1045 | Bo. Leguillou | Vieques | PR | 00765 | 3891 |
| Elizabeth | Molina | Torres | | P. O. Box 114 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 6520 |
| Jesus Isaac | Molina | Torres | | P. O. Box 114 | Bo. Estancia de Isla Nena B-1 | Vieques | PR | 00765 | 7071 |
| Maribel | Molina | Torres | | P. O. Box 114 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 6515 |
| Magda | Monel | Martinez | | HC-01 Box 7492 | Bo. Monte Santo | Vieques | PR | 00765 | 4557 |
| Luz Maria | Monel | Parrilla | | P. O. Box 594 | Bo. Las Maria | Vieques | PR | 00765 | 6722 |
| Elga I. | Monell | Acevedo | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 1812 |
| Miguel A. | Monell | Bonano | | P. O. Box 261 | | Vieques | PR | 00765 | 3684 |
| Ada L. | Monell | Carambot | | Box 1408 | Bo. Cofi | Vieques | PR | 00765 | 2695 |
| Angel Omar | Monell | Fernandez | | HC-01 Box 7080 | | Vieques | PR | 00765 | 6866 |
| Ashley Lee | Monell | Garcia | | P. O. Box 101 | Bo. Santa Maria | Vieques | PR | 00765 | 4864 |
| Adaligio | Monell | Huertas | | | Istancia Isla Nina D-19 | Vieques | PR | 00765 | 2422 |
| Jose M. | Monell | Huertas | | HC-02 Box 14015 | | Vieques | PR | 00765 | 3018 |
| Gertrudis | Monell | Ilaraza | | HC-02 Box 13780 | Bo. Lujan | Vieques | PR | 00765 | 0592 |
| Ana L. | Monell | Ilarraza | | Apt. 903 | Bo. Monte Santo | Vieques | PR | 00765 | 0968 |
| Angel | Monell | Ilarraza | | HC-01 Box 7336 | Bo. Monte Santo | Vieques | PR | 00765 | 0364 |
| Carlos | Monell | Ilarraza | | HC-01 Box 7471 | Bo. Monte Santo | Vieques | PR | 00765 | 4697 |
| Elba America | Monell | Ilarraza | | HC-02 Box 11602 | Bo. Santa Maria | Vieques | PR | 00765 | 5680 |
| Juanita | Monell | Ilarraza | | HC-01 Box 7331 | Bo. Monte Santo | Vieques | PR | 00765 | 5855 |
| Luis Manuel | Monell | Ilarraza | | Calle Ballahonda | Bo. Martino | Vieques | PR | 00765 | 7816 |
| Santiago | Monell | Melendez | | Box 622 | Bo. Santa Maria | Vieques | PR | 00765 | 2148 |
| Tomas | Monell | Melendez | | HC-02 Box 11907 | Bo. Santa Maria | Vieques | PR | 00765 | 7346 |
| Julie Ann | Monell | Mulero | | P. O. Box 549 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 4820 |
| Sandra | Monell | Mulero | | Res. Jardines de Vieques Edif 13 Apt. 4 | | Vieques | PR | 00765 | 4791 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Luis Abdiel | Monell | Perez | | Calle Balla Honda | Bo. Martino | Vieques | PR | 00765 | 7815 |
| Luis Abigadiel | Monell | Perez | | Calle Ballahonda | Bo. Martino | Vieques | PR | 00765 | 7817 |
| Evelyn | Monell | Rivera | | HC-02 Box 11931 | Bo. Santa Maria | Vieques | PR | 00765 | 3749 |
| Hilda L. | Monell | Torrens | | P. O. Box 261 | 65 Infanteria #174 | Vieques | PR | 00765 | 3535 |
| Sophia | Monell | Torrens | | P. O. Box 261 | Calle Juan Bautista Valencia | Vieques | PR | 00765 | 0539 |
| Josefa | Monell | Torres | | HC-02 Box 14101 | Bo. Hueca | Vieques | PR | 00765 | 4093 |
| Inez | Monell | Velez | | HC-01 Box 8822 | | Vieques | PR | 00765 | 1885 |
| Luciano | Monjica | Santos | | P. O. Box 1295 | Bo. Morropouse | Vieques | PR | 00765 | 5638 |
| Edgardo | Monsegur | Caseres | | P. O. Box 245 | Bo. Esperanza | Vieques | PR | 00765 | 1745 |
| Helen | Monserrate | Negron | | Calle Magnolia #235 | Bo. Esperanza | Vieques | PR | 00765 | 6266 |
| Jose | Montalvo | Hernandez | | HC-01 Box 9623 | Bo. Martineau | Vieques | PR | 00765 | 3625 |
| Ramon | Montanez | Bariel | | P. O. Box 654 | | Vieques | PR | 00765 | 1583 |
| Jose Leamsi | Montanez | Cardona | | HC-02 Box 10019 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5708 |
| Maria | Montanez | Diaz | | Box 654 | | Vieques | PR | 00765 | 1584 |
| Basilisa | Montanez | Feliciano | | 48 A Stockholm St. | | Brooklyn | NY | 11221 | 8083 |
| Luz Maria | Montanez | Rodriguez | | P. O. Box 569 | Urb. Lucila Franco | Vieques | PR | 00765 | 5608 |
| Jessica I. | Montanez | Sanes | | Jardines de Vieques Edif 14 Apt. 49 | | Vieques | PR | 00765 | 1843 |
| Maritza | Montanez | Sanes | | Res. Jardines de Vieques Edif 11 Apt. 31 | | Vieques | PR | 00765 | 5937 |
| Erika | Montanez | Santos | | HC-02 Box 12711 | Bo. Villa Borinquen | Vieques | PR | 007659587 | 0819 |
| Edgar | Montero | Gonzales | Jr. | 2875 Newmarck Drive | | Delton | FL | 32738 | 3731 |
| Carmen Milagros | Montero | Gonzalez | | 2875 New Marck Drive | | Deltona | FL | 32738 | 3724 |
| Gilberto | Montero | Rossy | | P. O. Box 36 | Bo. Pueblo | Vieques | PR | 00765 | 2162 |
| Eddie Nelson | Montero | Santiago | | Calle Pinos #250 | Bo. Esperanza | Vieques | PR | 00765 | 3600 |
| Taysha T. | Montero | Santiago | | Calle Pinos #250 | Bo. Esperanza | Vieques | PR | 00765 | 3601 |
| Gilberto Ivan | Montero | Zapata | | P. O. Box 36 | Bo. Santa Maria | Vieques | PR | 00765 | 5643 |
| Ileana | Montero | Zapata | | P. O. Box 36 Calle Munos Rivera #97 | | Vieques | PR | 00765 | 2801 |
| Elba Luz | Montes | Lima | | HC-01 Box 7809 | Bo. Monte Santo | Vieques | PR | 00765 | 5533 |
| Luis Raul | Montes | Perez | | P. O. Box 125 | Ba. Fuerte | Vieques | PR | 00765 | 1698 |
| Carmelo | Montes | Rivera | | P. O. Box 369 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5823 |
| Victoria | Montes | Torres | | P. O. Box 221 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 2182 |
| Socorro | Mora | Diaz | | Calle Union #712 | Apt. 4-A | San Juan | PR | 00907 | 3297 |
| Modesta | Morales | | | Calle Gladiolas #495 | Bo. Esperanza | Vieques | PR | 00765 | 3262 |
| Carlos Alberto | Morales | Avila | | P. O. Box 504 | Urb. Isabel II | Vieques | PR | 00765 | 4809 |
| Guillermo | Morales | Brignoni | | P. O. Box 1264 | Bo. Destino | Vieques | PR | 00765 | 2666 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Erick | Morales | Camacho | | P. O. Box 7484 | | Vieques | PR | 00765 | 2573 |
| Kiara Lynn | Morales | Camacho | | HC-01 Box 6654 | Bo. La PRRA | Vieques | PR | 00765 | 5910 |
| Natalie Ann | Morales | Camacho | | HC-01 Box 6654 | Bo. La PRRA | Vieques | PR | 00765 | 5909 |
| Ismael | Morales | Carambot | | P. O. Box 443 | | Vieques | PR | 00765 | 5944 |
| Rafael | Morales | Christian | | 1045 Calle 18 | Villa Nevares | San Juan | PR | 00927 | 8061 |
| Zoraida | Morales | Cruz | | HC-02 Box 14719 | Bo. Puerto Real | Vieques | PR | 00765 | 6232 |
| Lucinda | Morales | Curbelo | | P. O. Box 345 | Bo. La PRRA | Vieques | PR | 00765 | 2788 |
| Jose Cedric | Morales | Diaz | | P. O. Box 1547 | Bo. Puerto Real | Vieques | PR | 00765 | 8118 |
| Carlos David | Morales | Encarnacion | | HC-02 Box 10141 | Bda. Leguillou | Vieques | PR | 00765 | 7665 |
| Jonathan David | Morales | Encarnacion | | HC-02 Box 10141 | Bda. Leguillou | Vieques | PR | 00765 | 7664 |
| Benigno | Morales | Felix | | P. O. Box 1096 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2098 |
| Ramsel Yandel | Morales | Guerra | | Calle Bromelia #361 | Bo. Esperanza | Vieques | PR | 00765 | 4962 |
| Glorimar | Morales | Lopez | | | Bo. Santa Maria | Vieques | PR | 00765 | 1955 |
| Kiani Kristal | Morales | Lopez | | | Bo. Santa Maria | Vieques | PR | 00765 | 1956 |
| Olga | Morales | Maldonado | | P. O. Box 885 | Bo. La PRRA | Vieques | PR | 00765 | 2420 |
| Nicole Zoe | Morales | Melendez | | HC-01 Box 8909 | Bo. Santa Maria | Vieques | PR | 00765 | 0912 |
| Enrique | Morales | Morales | | Box 1133 | Bo. La PRRA | Vieques | PR | 00765 | 2469 |
| Jose | Morales | Morales | | P. O. Box 181 | Bo. La PRRA (Caballo Pelau) | Vieques | PR | 00765 | 2566 |
| Luis Enrique | Morales | Morales | | Calle Flamboyan #298 | Bo. Esperanza | Vieques | PR | 00765 | 2231 |
| Miguelina | Morales | Morales | | P. O. Box 705 | Bo. Fuerte | Vieques | PR | 00765 | 4194 |
| Cecilia | Morales | Navarro | | HC-01 Box 7517 | Bo. Monte Santo | Vieques | PR | 00765 | 1482 |
| Norma Iris | Morales | Navarro | | HC-01 Box 7518 | Bo. Monte Santo | Vieques | PR | 00765 | 3087 |
| Carmen | Morales | Nieves | | P. O. Box 617 | Bo. Las Maria | Vieques | PR | 00765 | 1094 |
| Jorge | Morales | Osorio | | Calle Tintillos #358 | Bo. Esperanza | Vieques | PR | 00765 | 4559 |
| Pedro Juan | Morales | Perez | | P. O. Box 97 | | Vieques | PR | 00765 | 4414 |
| Yeika Angely | Morales | Porfil | | Calle Tintillos #358 | Bo. Esperanza | Vieques | PR | 00765 | 4454 |
| Edwin | Morales | Rosa | | HC-02 Box 12625 | Bo. Fuerte | Vieques | PR | 00765 | 6916 |
| Jose Manuel | Morales | Rosa | | P. O. Box 408 | Bo. Santa Maria | Vieques | PR | 00765 | 2078 |
| Lianaris | Morales | Rosa | | Calle Aries #135 | Bo. Las Maria | Vieques | PR | 00765 | 6525 |
| Nora | Morales | Rosa | | Calle Antonio G Mellado 350 | | Vieques | PR | 00765 | 1114 |
| Rashaira | Morales | Rosa | | Calle Aries #135 | Bo. Las Maria | Vieques | PR | 00765 | 7115 |
| Shanira | Morales | Rosa | | Calle Aries #135 | Bo. Las Maria | Vieques | PR | 00765 | 7116 |
| Erick Joel | Morales | Sanes | | HC-01 Box 7474 | Bo. Monte Santo | Vieques | PR | 00765 | 4759 |
| Giovani | Morales | Sanes | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 5244 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Nayda Michelle | Morales | Sanes | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 5109 |
| Pablo | Morales | Sanes | Jr. | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 5111 |
| Felicita | Morales | Santiago | | HC-02 Box 12010 Calle Benitez Castano | | Vieques | PR | 00765 | 6370 |
| Jose | Morales | Soto | | P. O. Box 671 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2777 |
| Petra | Morales | Suarez | | Calle Geminis Box 972 | Bo. Las Maria | Vieques | PR | 00765 | 3333 |
| Mirian | Morales | Tejada | | Calle Acacia #125 | Bo. Esperanza | Vieques | PR | 00765 | 2947 |
| Vedmarliz | Morales | Tirado | | P. O. Box 1306 | Bo. Las Maria | Vieques | PR | 00765 | 4231 |
| Bethzaida | Morales | Torres | | Calle Bromelias #393 | Bo. Esperanza | Vieques | PR | 00765 | 0618 |
| Gieon Christian | Morales | Torres | | P. O. Box 97 | | Vieques | PR | 00765 | 4244 |
| Olga Nidia | Morales | Torres | | P. O. Box 1133 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2379 |
| Rafael | Morales | Torres | | P. O. Box 1133 | Bo. La PRRA | Vieques | PR | 00765 | 5223 |
| Jose Manuel | Morales | Troche | | P. O. Box 1182 | Bo. Santa Maria Sector Bastimento | Vieques | PR | 00765 | 3685 |
| Erick Enrique | Morales | Ventura | | P. O. Box 97 | | Vieques | PR | 00765 | 4417 |
| Keyoung Alexandra | Morales | Ventura | | P. O. Box 97 | | Vieques | PR | 00765 | 4402 |
| Pedro Juan | Morales | Ventura | | P. O. Box 97 | | Vieques | PR | 00765 | 4403 |
| Pedro Juan | Morales | Ventura | III | P. O. Box 97 | | Vieques | PR | 00765 | 4415 |
| Yoliana | Morales | Ventura | | P. O. Box 97 | | Vieques | PR | 00765 | 4416 |
| Valeria Joan | Moralez | Thompson | | P. O. Box 379 | Estancia de Isla Nena | Vieques | PR | 00765 | 6540 |
| Carmen | Morges | Pillot | | Calle Hucar #85 | Bo. Esperanza | Vieques | PR | 00765 | 2843 |
| Genaro | Moringlanes | Bonano | | P. O. Box 681 | Bo. Leguillou | Vieques | PR | 00765 | 3017 |
| Awilda | Moringlanes | Encarnacion | | Res. Jardines de Vieques Edif 7 - Apt. 18 | | Vieques | PR | 00765 | 4560 |
| George | Moringlanes | Tomasco | | P. O. Box 681 | Bo. Leguillou | Vieques | PR | 00765 | 4916 |
| Rosana | Moringlanes | Tomasko | | P. O. Box 681 | Bo. La PRRA | Vieques | PR | 00765 | 6686 |
| Elizabeth | Mulero | Barreto | | Box 695 | Bo. Santa Maria | Vieques | PR | 00765 | 0498 |
| Evelyn | Mulero | Carrillo | | Res. Jardines de Vieques Edif 4 Apt. 13 | | Vieques | PR | 00765 | 4783 |
| Mayra | Mulero | Carrillo | | P. O. Box 357 | Ba. Fuerte | Vieques | PR | 00765 | 3180 |
| Tomas | Mulero | Carrillo | | HC-01 Box 12501 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2685 |
| Tomas | Mulero | Castro | | P. O. Box 357 | Ba. Fuerte | Vieques | PR | 00765 | 3186 |
| Tomas | Mulero | Gonzalez | | P. O. Box 742 | Bo. Fuerte | Vieques | PR | 00765 | 5911 |
| Sheila I. | Mulero | Monell | | Calle Jose Sueiro #391 | | Vieques | PR | 00765 | 5666 |
| Maria Dolores | Mulero | Perez | | Box 420 | Bo. Monte Santo | Vieques | PR | 00765 | 2711 |
| David | Mulero | Serrano | | P. O. Box 742 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6287 |
| Edwin | Mulero | Serrano | | P. O. Box 742 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6039 |
| Jedm Alfredo | Mulero | Serrano | | P. O. Box 742 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6286 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jose Alfredo | Mulero | Serrano | | P. O. Box 742 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6288 |
| Miguel Alfredo | Mulero | Serrano | | P. O. Box 742 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6037 |
| Catherine J. | Muniz | Quinones | | Aub. #45 | Urb. Lucila Franco | Vieques | PR | 00765 | 0634 |
| Keisha D. | Muniz | Quinones | | #45 | Urb. Lucila Franco | Vieques | PR | 00765 | 0641 |
| Alexander | Muniz | Quinonez | | #45 | Urb. Lucila Franco | Vieques | PR | 00765 | 0640 |
| Jose Alberto | Munoz | Serrano | | P. O. Box 907 | | Vieques | PR | 00765 | 4601 |
| John | Murray | Avillan | | P. O. Box 1104 | Bo. Monte Santo | Vieques | PR | 00765 | 1507 |
| Marie | Myman | Rivera | | HC-02 Box 14718 | Bo. Puerto Real | Vieques | PR | 00765 | 5842 |
| Yelena | Myman | Rivera | | HC-02 Box 14718 | Bo. Puerto Real | Vieques | PR | 00765 | 5843 |
| Edson Eliezer | Nales | Aguayo | | | Bo. Santa Maria | Vieques | PR | 00765 | 4549 |
| Gloria Sofia | Nales | Figueroa | | | Bo. Monte Santo 1 | Vieques | PR | 00765 | 5530 |
| Juan | Nales | Martinez | | P. O. Box 106 | Frederiksted | St. Croix | VI | 00841 | 7677 |
| Norma Iris | Nales | Martinez | | P. O. Box 3076 | Frederiksted | St. Croix | VI | 00841 | 7675 |
| Jose | Nales | Ramos | | HC-01 Box 9242 | Bo. Martino | Vieques | PR | 00765 | 7104 |
| Eulises Yandel | Nales | Reyes | | Res. Jardines de Vieques Edif #1 Apt. #3 | | Vieques | PR | 00765 | 5150 |
| Jorge Eliut | Nales | Rodriguez | | P. O. Box 480 | Bo. Santa Maria | Vieques | PR | 00765 | 4621 |
| Yoralma Lorell | Nales | Rodriguez | | P. O. Box 480 | Bo. Las Maria | Vieques | PR | 00765 | 4824 |
| Delwine Abdel | Nales | Torres | | Terrasas de San Francisco Apt. B-8 | | Vieques | PR | 00765 | 1429 |
| Katherine | Nanton | Rivera-Felix | | HC-02 Box 12019 | Bo. Santa Maria | Vieques | PR | 00765 | 2750 |
| Pedro | Nasario | Encarnacion | | P. O. Box 1137 | Bo. Lujan | Vieques | PR | 00765 | 3197 |
| Edwin | Navarro | Avillan | | P. O. Box 1433 | Bo. Monte Santo | Vieques | PR | 00765 | 4608 |
| Roberto | Navarro | Avillan | | P. O.Box 34 | Bo. Monte Santo | Vieques | PR | 00765 | 5592 |
| Carlos | Navarro | Bonano | | P. O. Box 34 | Bo. Monte Santo | Vieques | PR | 00765 | 4466 |
| Dolores | Navarro | Bonano | | P. O. Box 766 | Bo. Santa Maria | Vieques | PR | 00765 | 4232 |
| Victor M. | Navarro | Bonano | | HC-01 Box 7818 | Bo. Monte Santo | Vieques | PR | 00765 | 1295 |
| Aitza | Navarro | Brache | | HC-01 Box 7818 | Bo. Monte Santo | Vieques | PR | 00765 | 1298 |
| Madeline W. | Navarro | Brache | | HC-01 Box 7818 | Bo. Monte Santo | Vieques | PR | 00765 | 1297 |
| Maria Del Carmen | Navarro | Brache | | | Bo. Monte Santo Sector Gobeo | Vieques | PR | 00765 | 2198 |
| Ana Maria | Navarro | Cruz | | HC-01 Box 9623 | Bo. Martineau Car #200 | Vieques | PR | 00765 | 5154 |
| Angelina | Navarro | Cruz | | P. O. Bo 1010 | Bo. Martinou | Vieques | PR | 00765 | 6759 |
| Carlos Felipe | Navarro | Cruz | | P. O. Box 1010 | Bo. Martino | Vieques | PR | 00765 | 4870 |
| Eugenia | Navarro | Cruz | | Calle Flamboyan #561 | Bo. Esperanza | Vieques | PR | 00765 | 7168 |
| Zuleimarie | Navarro | Cruz | | HC-01 Box 7708 | Bo. Monte Santo | Vieques | PR | 00765 | 3246 |
| Nelly | Navarro | Davis | | P. O. Box 807 | 58 K Whim - Kingshill | St. Croix | VI | 00851 | 8054 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Orlando | Navarro | Davis | | P. O. Box 807 | 58 K WHIM - Kingshill | St. Croix | VI | 00851 | 8053 |
| Ruben | Navarro | Davis | | P. O. Box 222701 | 191 Ruby - Christansted | St. Croix | VI | 00822 | 8052 |
| Rosa Elena | Navarro | Diaz | | D-16 | Bo. Canon | Vieques | PR | 00765 | 1527 |
| Biodeika M. | Navarro | Escobar | | Casa C-30 | Urb. Isabel II | Vieques | PR | 00765 | 1054 |
| Carlos J. | Navarro | Escobar | | Casa C-30 | Urb. Isabel II | Vieques | PR | 00765 | 1055 |
| Carmen Iris | Navarro | Figueroa | | HC-02 Box 13126 | Bo. Monte Carmelo | Vieques | PR | 00765 | 3588 |
| Felicita | Navarro | Garcia | | HC01 Box 6817 | Bo. La PRRA | Vieques | PR | 00765 | 0342 |
| Nilka Liz | Navarro | Garcia | | P. O. Box 52 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3842 |
| Carlos Luis | Navarro | Gerena | | Calle Tintillos #327 | Bo. Esperanza | Vieques | PR | 00765 | 7281 |
| Altimina | Navarro | Gonzalez | | 879 Esteban Gonzalez | | San Juan | PR | 00925 | 6177 |
| Ramon | Navarro | Mercado | | HC-02 Box 11906 | Bo. Santa Maria | Vieques | PR | 00765 | 0486 |
| Rosario | Navarro | Mercado | | P. O. Box 807 | 58 K WHIM Kingshill | St. Croix | VI | 00851 | 8051 |
| Satunino | Navarro | Mercado | | #47A Carlos Lebron P. O. Box 967 | | Vieques | PR | 00765 | 3231 |
| German | Navarro | Rivera | | Calle Gladiola #478 | Bo. Esperanza | Vieques | PR | 00765 | 0655 |
| Maria Elena | Navarro | Rodriguez | | Calle Gladiola #478 | Bo. Esperanza | Vieques | PR | 00765 | 0681 |
| Mercedes | Navarro | Rodriguez | | P. O. Box 6489 | Sunny Isle | St. Croix | VI | 00823 | 8580 |
| Argenis Francis | Navarro | Romero | | HC-01 Box 12714 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3076 |
| William Josue | Navarro | Romero | | HC-01 Box 1271 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3081 |
| Juan Yadiel | Navarro | Sanes | | Calle Pinos #258 | Bo. Esperanza | Vieques | PR | 00765 | 4133 |
| Elizabeth | Navarro | Santiago | | HC-02 Box 11906 | Bo. Santa Maria | Vieques | PR | 00765 | 0516 |
| Margarita | Navarro | Ventura | | HC-01 Box 8132 | Bo. Monte Santo | Vieques | PR | 00765 | 1096 |
| Elizabeth | Navedo | Albert | | Calle Bromelia #361 | Bo. Esperanza | Vieques | PR | 00765 | 3686 |
| Rose | Navedo | Diaz | | P. O. Box 1238 | Bo. La PRRA | Vieques | PR | 00765 | 1189 |
| Silvia | Navedo | Diaz | | P. O. Box 1036 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0489 |
| Miguel Angel | Nazario | Cruz | | Box 32 | Urb. Lucila Franco | Vieques | PR | 00765 | 4294 |
| Thomas | Nazario | Guadalupe | | P. O. Box 1435 | Bo. Santa Maria | Vieques | PR | 00765 | 7243 |
| Stephanie Michelle | Neco | Morales | | | Bo. Santa Maria | Vieques | PR | 00765 | 1968 |
| Dalila | Negron | Montero | | Calle Pinos #250 | Bo. Esperanza | Vieques | PR | 00765 | 3599 |
| Antonia | Negron | Montesino | | HC-01 Box 12103 | Bo. Monte Carmelo | Vieques | PR | 00765 | 1448 |
| Maria | Negron | Morales | | P. O. Box 297 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3335 |
| Ana Zaida | Negron | Ortiz | | Calle Pinos #250 | Bo. Esperanza | Vieques | PR | 00765 | 3730 |
| Gabriel | Negron | Torres | | Terrasas de San Francisco Apt. B-8 | | Vieques | PR | 00765 | 1431 |
| Owen Clyde | Nereaux | Tilley | Jr. | A-48 Morropouse | Bo. Villa Borinquen | Vieques | PR | 00765 | 3327 |
| Ivelisse | Neris | Gorgas | | Calle Coral #101 | | Vieques | PR | 00765 | 0908 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Ana Maria | Nicholson | Cruz | | Jardines de Vieques Apt. 1107 | | Vieques | PR | 00765 | 4356 |
| Hector Edgardo | Nieves | Ayala | | HC-01 Box 8116 | Bo. Las Maria | Vieques | PR | 00765 | 6253 |
| Jose | Nieves | Belardo | | Calle Orquideas #76 Buzon #5 | | Vieques | PR | 00765 | 4163 |
| Jose M. | Nieves | Bermudez | | HC-01 Box 9705 | Bo. Monte Santo | Vieques | PR | 00765 | 2301 |
| Roberto Manuel | Nieves | Boulogne | | P. O. Box 1557 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2400 |
| Sandra | Nieves | Cameron | | P. O. Box 751 | Bo. Las Maria | Vieques | PR | 00765 | 0921 |
| Kevin | Nieves | Cruz | | P. O. Box 223 | | Vieques | PR | 00765 | 3636 |
| Jamie | Nieves | Edillo | | HC-02 Box 14708 | Bo. Puerto Real | Vieques | PR | 00765 | 2939 |
| Roberto | Nieves | Gomez | | P. O. Box 1157 | | Vieques | PR | 00765 | 5012 |
| Emma Rosa | Nieves | Lopez | | Calle Tintillos #290 | Bo. Esperanza | Vieques | PR | 00765 | 2508 |
| Juan | Nieves | Maldonado | | Calle Arcacia #130 | Bo. Esperanza | Vieques | PR | 00765 | 2802 |
| Andres Luis | Nieves | Melendez | | Solar #241-A P. O. Box 849 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2643 |
| Irma | Nieves | Melendez | | Calle Hucar #11A | Bo. Las Maria | Vieques | PR | 00765 | 4561 |
| Domingo | Nieves | Ortiz | | HC-01 Box 8463 | Bo. Monte Santo | Vieques | PR | 00765 | 6368 |
| Jesus | Nieves | Ortiz | | Calle Jose G. Sueigro #396 | | Vieques | PR | 00765 | 0370 |
| Dora H. | Nieves | Osorio | | Calle Acacia #111 | Bo. Esperanza | Vieques | PR | 00765 | 5297 |
| Orlando | Nieves | Pena | | Urb. Brisas de Ceiba I | Calle #3 #17 | Ceiba | PR | 00735 | 3529 |
| David | Nieves | Rivera | | HC-01 Box 7330 | Bo. Monte Santo | Vieques | PR | 00765 | 7706 |
| Maria | Nieves | Rivera | | 1873 NW 96 Ave. | | Plantation | FL | 33322 | 8406 |
| Noemi | Nieves | Rivera | | P. O. Box 808 | Bo. Santa Maria | Vieques | PR | 00765 | 1563 |
| Victor Manuel | Nieves | Rivera | | P. O. Box 155 | Bo. Monte Santo | Vieques | PR | 00765 | 1656 |
| Jose Manuel | Nieves | Roldan | | | Urb. Lucila Franco #37 | Vieques | PR | 00765 | 2308 |
| Rafael C. | Nieves | Roldan | | HC-01 Box 8219 | Bo. Monte Santo Playa | Vieques | PR | 007659161 | 2279 |
| Noemi | Nieves | Romero | | Calle Hucar #93 | Bo. Esperanza | Vieques | PR | 00765 | 0752 |
| Jose Manuel | Nieves | Rosario | | | Urb. Lucila Franco #37 | Vieques | PR | 00765 | 2531 |
| Valeria Estefany | Nieves | Rosario | | | Urb. Lucila Franco #37 | Vieques | PR | 00765 | 2546 |
| Veronica Yari | Nieves | Rosario | | | Urb. Lucila Franco #37 | Vieques | PR | 00765 | 2532 |
| Carmen Dolores | Nieves | Sanes | | P. O. Box 938 | Bo. Fuerte | Vieques | PR | 00765 | 7081 |
| Wilda Amaris | Nieves | Sanes | | Jardines de Vieques Edif #1 Apt. #2 | | Vieques | PR | 00765 | 6788 |
| Abigail Emilia | Nieves | Santiago | | HC-01 Box 8116 | Bo. Las Maria | Vieques | PR | 00765 | 6256 |
| Ana Eliza | Nieves | Santiago | | HC-01 Box 8116 | Bo. Las Maria | Vieques | PR | 00765 | 6257 |
| Debora | Nieves | Santiago | | HC-01 Box 8116 | Bo. Las Maria | Vieques | PR | 00765 | 4238 |
| Hector Emanuel | Nieves | Santiago | | HC-01 Box 8116 | Bo. Las Maria | Vieques | PR | 00765 | 6258 |
| Milca Enid | Nieves | Santiago | | HC-01 Box 8116 | Bo. Las Maria | Vieques | PR | 00765 | 5423 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Rebeca Eilim | Nieves | Santiago | | HC-01 Box 8116 | Bo. Las Maria | Vieques | PR | 00765 | 6259 |
| Guillermo | Nieves | Solis | | P. O. Box 1516 | Bo. Las Maria | Vieques | PR | 00765 | 5951 |
| Hector Ivan | Nieves | Solis | | P. O. Box 1210 | Bo. Morropouse | Vieques | PR | 00765 | 5950 |
| Jesus | Nieves | Soto | Jr. | HC-01 Box 8224 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 7982 |
| Jose C. | Nieves | Soto | | 182 Richmond | Christiansted | St. Croix | VI | 00822 | 8080 |
| Marcelo | Nieves | Soto | | | Monte Santo Playa | Vieques | PR | 00765 | 7702 |
| Juanita | Nieves | Torrens | | P. O. Box 360 | Bo. Santa Maria | Vieques | PR | 00765 | 6765 |
| Aureo E. | Nieves | Torres | | HC-01 Box 8219 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 2280 |
| Rafael L. | Nieves | Torres | | HC-01 Box 8219 | Bo. Monte Santo Playa | Vieques | PR | 007659161 | 2282 |
| Olga E. | Nieves | Zayas | | | Bo. Monte Santo | Vieques | PR | 00765 | 0622 |
| Roberto Abdel | Nieves | Zayas | | P. O. Box 1157 | | Vieques | PR | 00765 | 5010 |
| Rafael | Noble | Garcia | | Box 714 | | Naguabo | PR | 00718 | 3527 |
| Dave | Noel | Belardo | | Calle Progresso Buzon E-54 | Bo. Leguillou | Vieques | PR | 00765 | 1505 |
| Jenifer | Nolasco | Lappost | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 3860 |
| Rafael | Noringlanes | Tomasco | | Calle Progreso E-34 | Ba. Leguillou | Vieques | PR | 00765 | 2741 |
| Jesusa | Nunez | Rodriguez | | P. O. Box 389 | Bo. Monte Santo | Vieques | PR | 00765 | 2471 |
| Francisco Alejandro | Nunez | Serrano | | P. O. Box 108 | Estancia de Isla Nena | Vieques | PR | 00765 | 4851 |
| Luis | Nunez | Silva | | P. O. Box 1146 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0839 |
| Benjamin | Ocasio | Alvira | | | Bo. Santa Maria | Vieques | PR | 00765 | 7698 |
| Edwin David | Ocasio | Sanes | | HC-01 Box 15203 | Bo. La Mina | Vieques | PR | 00765 | 6064 |
| Joannix S. | Ochart | Savary | | Calle B2 | Urb. Isabel II | Vieques | PR | 00765 | 6576 |
| Edith | Ojeda | Alvarez | | | Isabel Segunda #214 | Vieques | PR | 00765 | 1043 |
| Juanita | Ojeda | Caraballo | | P. O. Box 552 | Bo. Monte Santo | Vieques | PR | 00765 | 0318 |
| Edwin | Ojeda | Carrasquillo | | Jardines de Vieques Edif 5 - Apt. 14 | | Vieques | PR | 00765 | 3368 |
| Bienvenida | Ojeda | Molina | | P. O. Box 826 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7199 |
| Kristy Angely | Ojeda | Velazquez | | Jardines de Vieques Edif 5 Apt. 14 | | Vieques | PR | 00765 | 3364 |
| Paul | O'Leary | Beach | | HC-02 Box 12611 | Bo. Destino | Vieques | PR | 00765 | 7745 |
| Jorge | Olivencia | Gonzalez | | P. O. Box 262 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2921 |
| Elizabeth | Olivencia | Pimentel | | Calle #1, Apt. 62 | Urb. Lucila Franco | Vieques | PR | 00765 | 4411 |
| Humberto | Olivencia | Pimentel | | HC-01 Box 8122 | Bo. Monte Santo | Vieques | PR | 00765 | 7327 |
| Viviana | Olivencia | Pimentel | | P. O. Box 1458 | Bo. Monte Santo | Vieques | PR | 00765 | 5212 |
| Juan | Oliver | Castro | | 338 Calle Tintillos | Bo. Esperanza | Vieques | PR | 00765 | 2840 |
| Rosa Antonia | Oliver | Castro | | HC-01 Box 8843 | Bo. Santa Maria | Vieques | PR | 00765 | 6313 |
| Olichmael | Oliver | Parrilla | | P. O. Box 1338 | | Vieques | PR | 00765 | 2479 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Oliver | Oliver | Rodriguez | | Box 1338 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2688 |
| Zoniayah | Oliver | Rodriguez | | HC-01 Box 7620 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2648 |
| Miguel | Olivera | Vega | | Apt. 788 | Bo. Morropo | Vieques | PR | 00765 | 1496 |
| Miguel | Oliveras | Lopez | | Parcela 4-93 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6351 |
| Hector E. | Olivieri | Cano | | P. O. Box 515 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3761 |
| Sandra | Olivieri | Cano | | P. O. Box 496 | Bo. Monte Santo | Vieques | PR | 00765 | 3057 |
| Josymar | Olivieri | Ventura | | P. O. Box 515 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3759 |
| Marakiani | Olivieri | Ventura | | P. O. Box 515 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3764 |
| Marena | Olivieri | Ventura | | P. O. Box 515 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3760 |
| Edgardo | Olmedo | | | HC-02 Box 12310 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4938 |
| Wilma Liz | Olmedo | Rivera | | HC-02 Box 12310 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5552 |
| Jose Rafael | O'Neil | | | HC-02 Box 14787 | Bo. Lujan | Vieques | PR | 007659654 | 6677 |
| Kiara Michelle | Oneill | Quinonez | | Calle Almendro #194 | Bo. Esperanza | Vieques | PR | 00765 | 5799 |
| Zulailed | Oneill | Quinonez | | Calle Almendro #194 | Bo. Esperanza | Vieques | PR | 00765 | 1666 |
| Marcos | Oneill | Rosa | | Calle Almendro 194 | Bo. Esperanza | Vieques | PR | 00765 | 1649 |
| Eric Javier | O'Neill | Rosa | | Calle Almendro #194 | Bo. Esperanza | Vieques | PR | 00765 | 6531 |
| Rufino | O'Neill | Rosa | | P. O. Box 682 | Bo. Puerto Real | Vieques | PR | 00765 | 1667 |
| Karelis Briangely | Oquendo | Camacho | | | Bo. La PRRA | Vieques | PR | 00765 | 5064 |
| Angel | Oquendo | Melendez | | P. O. Box 492 | Bo. Monte Santo | Vieques | PR | 00765 | 5444 |
| Becky | Orama | Perez | | HC-02 Box 12621 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1766 |
| Vionette | Orama | Perez | | HC-02 Box 12621 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1748 |
| Oscar Enrique | Orama | Silva | | P. O. Box 1146 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0822 |
| Jose | Ordonez | Araque | | HC-02 Box 12617 | Bo. Villa Borinquen | Vieques | PR | 00765 | 8478 |
| Jacqueline | Orellana | Serrano | | HC-01 Box 8468 | Bo. Monte Santo | Vieques | PR | 00765 | 4154 |
| Kevin | Orlando | Matta | | Calle Acacia #126 | Bo. Esperanza | Vieques | PR | 00765 | 3417 |
| Nicolas | Orlando | Pacheco | | HC-02 Box 13112 | Bo. Monte Carmelo | Vieques | PR | 00765 | 1443 |
| Mary Mar | Orona | Osorio | | Calle #2 Casa #53 | Urb. Lucila Franco | Vieques | PR | 00765 | 6440 |
| German | Orona | Saez | | P. O. Box 37 | Bo. Las Maria | Vieques | PR | 00765 | 1078 |
| Jose Angel | Orona | Saez | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 7007 |
| Katherine | Orona | Saez | | HC-01 Box 7952 | Bo. Monte Santo | Vieques | PR | 00765 | 8613 |
| Yarismar | Orona | Saez | | HC-01 Box 7952 | Bo. Monte Santo | Vieques | PR | 00765 | 8622 |
| Abraham | Orona | Seaz | | HC-01 Box 7952 | Bo. Monte Santo | Vieques | PR | 00765 | 8625 |
| Yara Inet | Orono | Saez | | | Bo. Monte Santo | Vieques | PR | 00765 | 5307 |
| Mercie | Ortega | Esposito | | | Bo. Martino | Vieques | PR | 00765 | 3052 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Gilberto | Ortiz | Acosta | | Apt. 451 | Bo. Santa Maria | Vieques | PR | 00765 | 1145 |
| Hector E. | Ortiz | Adams | | Box 1303 | Bo. Santa Maria | Vieques | PR | 00765 | 2289 |
| Abdiel Gabriel | Ortiz | Alvarez | | HC-01 Box 6301 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5724 |
| Abner Armando | Ortiz | Alvarez | | HC-01 Box 6301 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5733 |
| Keyshla Michelle | Ortiz | Alvarez | | HC-01 Box 6301 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5723 |
| Yamiles Marie | Ortiz | Alvarez | | HC-01 Box 6301 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5722 |
| Benigno | Ortiz | Ayala | | P. O. Box 805 | Kingshill | St. Croix | VI | 00851 | 8431 |
| Lydia | Ortiz | Ayala | | Tintillos #326 | Bo. Esperanza | Vieques | PR | 00765 | 5519 |
| Jorge Enrique | Ortiz | Brown | | Calle Magnolia #461 | Bo. Esperanza | Vieques | PR | 00765 | 2500 |
| Joeanne Marie | Ortiz | Camacho | | Box 1303 | Bo. Santa Maria | Vieques | PR | 00765 | 2817 |
| Shammara Lee | Ortiz | Camacho | | P. O. Box 1303 | Bo. Santa Maria | Vieques | PR | 00765 | 2818 |
| Roberto | Ortiz | Carle | | Box 988 | Bo. Lujan | Vieques | PR | 00765 | 0554 |
| Ana Luz | Ortiz | Carmona | | P. O. Box 158 | Bo. Las Maria | Vieques | PR | 00765 | 5435 |
| Margarita | Ortiz | Carrasquillo | | P. O. Box 291 | | Ceiba | PR | 00735 | 3096 |
| Pedro | Ortiz | Carrillo | | P. O. Box 1101 | Bo. Cofi | Vieques | PR | 00765 | 3433 |
| Jose Luis | Ortiz | Cruz | | P. O. Box 765 | | Vieques | PR | 00765 | 6456 |
| Omar Alexis | Ortiz | Cruz | | P. O. Box 765 | | Vieques | PR | 00765 | 6457 |
| Ricardo | Ortiz | Cruz | | HC-01 Box 6261 | | Vieques | PR | 00765 | 7166 |
| Kevin Obel | Ortiz | Dubay | | Box 1244 | Bo. Los Chivos | Vieques | PR | 00765 | 3496 |
| Juan Javier | Ortiz | Encarnacion | | Calle Gladiolas #474 | Bo. Esperanza | Vieques | PR | 00765 | 7630 |
| Luzaida | Ortiz | Encarnacion | | Calle Gladiola #474 | Bo. Esperanza | Vieques | PR | 00765 | 5120 |
| Maira Ivette | Ortiz | Encarnacion | | HC-01 Box 8610 | Bo. Monte Santo | Vieques | PR | 00765 | 1184 |
| Waleska | Ortiz | Esperanza | | P. O. Box 1292 | Bo. Lujan | Vieques | PR | 00765 | 4655 |
| Amneris | Ortiz | Feliciano | | P. O. Box 248 | Bo. Santa Maria | Vieques | PR | 00765 | 3746 |
| Luis J. | Ortiz | Feliciano | | HC-01 Box 13658 | Bo. Lujan | Vieques | PR | 00765 | 2690 |
| Luz Minerva | Ortiz | Feliciano | | P. O. Box 248 | Bo. Lujan | Vieques | PR | 00765 | 4499 |
| Tainalie | Ortiz | Felix | | HC-01 Box 7459 | Bo. Monte Santo | Vieques | PR | 00765 | 0992 |
| Marvin Jose | Ortiz | Figueroa | | Box 595 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0865 |
| Regalada | Ortiz | Fuentes | | Calle Orguideas #87 | Bo. Esperanza | Vieques | PR | 00765 | 0743 |
| Dionisio | Ortiz | Garcia | | P. O. Box 158 | | Vieques | PR | 00765 | 3533 |
| Enrique | Ortiz | Garcia | | Buzon 905 | Borrio Daguao RR #3 | Naguabo | PR | 00718 | 6618 |
| Julio Angel | Ortiz | Garcia | | P. O. Box 213 | Bo. Santa Maria | Vieques | PR | 00765 | 3867 |
| Luis R. | Ortiz | Garcia | | P. O. Box CL10 #6156 | Quebrada Seca | Ceiba | PR | 00735 | 4628 |
| Franchellys | Ortiz | Gerena | | P. O. Box 248 | Bo. Lujan | Vieques | PR | 00765 | 4501 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Francisco | Ortiz | Gomez | | | Bo. La PRRA | Vieques | PR | 00765 | 6060 |
| Nora | Ortiz | Hernandez | | Calle Girasoles #434 | Bo. Esperanza | Vieques | PR | 00765 | 3291 |
| Armando | Ortiz | Ilarraza | | Box 1081 | Bo. Las Maria | Vieques | PR | 00765 | 3063 |
| Rafael Adib | Ortiz | Ilarraza | | Box 1081 | Bo. Las Maria | Vieques | PR | 00765 | 3064 |
| Wilneyka Aimee' | Ortiz | Ilarraza | | Box 1081 | Bo. Las Maria | Vieques | PR | 00765 | 3054 |
| Esteban | Ortiz | Laboy | | Box 1244 | Bo. Los Chivos | Vieques | PR | 00765 | 3495 |
| Rafael | Ortiz | Lao | | Box 1081 | Bo. Las Maria | Vieques | PR | 00765 | 3065 |
| Mayra | Ortiz | Madera | | P. O. Box 906 | | Vieques | PR | 00765 | 1105 |
| Yachira | Ortiz | Madera | | P. O. Box 906 | Bo. Las Maria | Vieques | PR | 00765 | 1104 |
| George | Ortiz | Maldonado | | Buzon D-69 | Bo. Canon | Vieques | PR | 00765 | 5845 |
| Alice | Ortiz | Marquez | | P. O. Box 24 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7663 |
| Arciana | Ortiz | Martinez | | Buzon E-61 | Ba. Leguillou | Vieques | PR | 00765 | 6698 |
| Zoraida | Ortiz | Martinez | | P. O. Box 631 Res. Jardines de Vieques | | Vieques | PR | 00765 | 5539 |
| Raul | Ortiz | Matos | | HC-02 Box 12309 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1465 |
| Carmen | Ortiz | Medina | | Calle Bromelia 389 | Bo. Esperanza | Vieques | PR | 00765 | 5650 |
| Eddie | Ortiz | Melendez | | HC-01 Box 8962 | Bo. Santa Maria | Vieques | PR | 00765 | 3339 |
| Edwin E. | Ortiz | Melendez | | HC-02 Box 13771 | Bo. Lujan | Vieques | PR | 00765 | 0363 |
| Emma Iris | Ortiz | Melendez | | P. O. Box 807 | Bo. Santa Maria | Vieques | PR | 00765 | 6875 |
| Flor Hiram | Ortiz | Melendez | | P. O. Box 166 | Bo. Santa Maria | Vieques | PR | 00765 | 5797 |
| Haydee | Ortiz | Melendez | | P. O. Box 1354 | Bo. Santa Maria | Vieques | PR | 00765 | 6963 |
| Jose Luis | Ortiz | Melendez | | HC-02 Box 15201 | La Mina | Vieques | PR | 00765 | 5672 |
| Juan | Ortiz | Melendez | | P. O. Box 779 | Bo. Santa Maria | Vieques | PR | 00765 | 5795 |
| Miguel A. | Ortiz | Melendez | | Box 661 | Bo. Florida | Vieques | PR | 00765 | 8412 |
| Victor Manuel | Ortiz | Melendez | | P. O. Box 699 | Urb. Lucila Franco | Vieques | PR | 00765 | 2049 |
| Tanaira M. | Ortiz | Molina | | HC-01 Box 8947 | | Vieques | PR | 00765 | 4223 |
| Pablo | Ortiz | Monell | | Calle Bellisima Bloque I #304 | | Canovanas | PR | 00729 | 7226 |
| Petra | Ortiz | Monell | | Bloqui I #304 Bo. Calle Bellizima | Loiza Valley | Canovanas | PR | 00729 | 7192 |
| Diomedes | Ortiz | Navarro | | Calle Flamboyan #561 | Bo. Esperanza | Vieques | PR | 00765 | 7171 |
| Maria | Ortiz | Navarro | | P. O. Box 597 Calle Tintillo #331 | Bo. Esperanza | Vieques | PR | 00765 | 2511 |
| Damarys | Ortiz | Negron | | P. O. Box 589 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7329 |
| Efrain | Ortiz | Nieves | | Box 1401 | | Vieques | PR | 00765 | 1450 |
| Ilsa Iris | Ortiz | Ortiz | | P. O. Box 1170 | Bo. La PRRA | Vieques | PR | 00765 | 3202 |
| Lydimar | Ortiz | Ortiz | | P. O. Box 432 | Bo. Santa Maria | Vieques | PR | 00765 | 6550 |
| Yina | Ortiz | Ortiz | | P. O. Box 1179 | Bo. Destino | Vieques | PR | 00765 | 2128 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Paola Marie | Ortiz | Ramirez | | San Francisco Apt. A-6 | Bo. Terraza | Vieques | PR | 00765 | 5092 |
| Delia | Ortiz | Reyes | | HC-02 Box 13111 | Bo. Monte Carmelo | Vieques | PR | 00765 | 3016 |
| Jose Raul | Ortiz | Reyes | | P. O. Box 988 | Bo. Lujan | Vieques | PR | 00765 | 1071 |
| Luis Orlando | Ortiz | Reyes | | P. O. Box 1298 | | Vieques | PR | 00765 | 5017 |
| Nancy | Ortiz | Reyes | | P. O. Box 988 | Bo. Lujan | Vieques | PR | 00765 | 7159 |
| Yanelis Yanis | Ortiz | Reyes | | P. O. Box 1298 | | Vieques | PR | 00765 | 5016 |
| Alixter | Ortiz | Rivera | | Calle 1 G-15 | Villa Clarita | Fajardo | PR | 00738 | 3393 |
| Carmen Loida | Ortiz | Rivera | | HC-01 Box 9366 | Bo. Martino | Vieques | PR | 00765 | 4399 |
| Iris Nilda | Ortiz | Rivera | | Calle Livios #175 | Bo. Esperanza | Vieques | PR | 00765 | 2654 |
| Iza Yarime | Ortiz | Rivera | | P. O. Box 699 | Urb. Lucila Franco | Vieques | PR | 00765 | 2048 |
| Juan Manuel | Ortiz | Rivera | | P. O. Box 699 | Urb. Lucila Franco | Vieques | PR | 00765 | 2050 |
| Aleja | Ortiz | Rodriguez | | HC-02 Box 14403 | Bo. Puerto Real | Vieques | PR | 00765 | 2543 |
| Beatriz | Ortiz | Rodriguez | | Calle Magnolia #27 | Bo. Esperanza | Vieques | PR | 00765 | 2637 |
| Carmen | Ortiz | Rodriguez | | HC-01 Box 6505 | Bo. Los Chivos | Vieques | PR | 00765 | 6151 |
| Consuelo | Ortiz | Rodriguez | | HC-02 Box 12905 | Bo. Los Chivos | Vieques | PR | 00765 | 5710 |
| Marta | Ortiz | Rodriguez | | HC-01 Box 12506 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2555 |
| Miraida | Ortiz | Rodriguez | | P. O. Box 589 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7278 |
| Oliva | Ortiz | Rodriguez | | Calle Almendro #189 | Bo. Esperanza | Vieques | PR | 00765 | 0825 |
| Nayda Beatriz | Ortiz | Rosa | | P. O. Box 480 | Bo. Santa Maria | Vieques | PR | 00765 | 4750 |
| Carmen | Ortiz | Rosario | | Box 248 | | Vieques | PR | 00765 | 2691 |
| Maria Ester | Ortiz | Rosario | | Res. Jardines de Vieques Buzon #16 | | Vieques | PR | 00765 | 3943 |
| Elba N. | Ortiz | Sampayo | | C4-531 (Box) | Bo. Monte Santo Playa | Vieques | PR | 00765 | 2627 |
| Yanitza Zoe | Ortiz | Sanchez | | HC-02 Box 13762 | Bo. Lujan | Vieques | PR | 00765 | 8421 |
| Yina | Ortiz | Sanchez | | P. O. Box 1179 | Bo. Destino | Vieques | PR | 00765 | 2129 |
| Alexandra | Ortiz | Sanes | | Res. Jardines de Vieques Edif. 9 Apt. 24 | | Vieques | PR | 00765 | 6879 |
| Antonia | Ortiz | Sanes | | HC-01 Box 8882 | Bo. Santa Maria | Vieques | PR | 00765 | 3338 |
| Brenda Lee | Ortiz | Sanes | | HC-02 Box 11307 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1790 |
| Carmen Delia | Ortiz | Sanes | | P. O. Box 166 | Bo. Esperanza | Vieques | PR | 00765 | 5497 |
| Carmen Iris | Ortiz | Sanes | | P. O. Box 751 | Bo. Las Maria | Vieques | PR | 00765 | 7074 |
| Gilberto | Ortiz | Sanes | | HC-01 Box 8991 | Bo. Santa Maria | Vieques | PR | 00765 | 5900 |
| Irma Alminda | Ortiz | Sanes | | P. O. Box 720 | Bo. Florida | Vieques | PR | 00765 | 6269 |
| Jose Carlos | Ortiz | Sanes | | HC-02 Box 14704 | Bo. Puerto Real | Vieques | PR | 00765 | 5432 |
| Juan | Ortiz | Sanes | | P. O. Box 1354 | Bo. Santa Maria | Vieques | PR | 00765 | 6962 |
| Juan Jose | Ortiz | Sanes | | HC-02 Box 15201 | Bo. La Mina | Vieques | PR | 00765 | 5863 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Migdalia | Ortiz | Sanes | | Calle Bromelia #395 | Bo. Esperanza | Vieques | PR | 00765 | 0791 |
| Edbert Josue | Ortiz | Shanchez | | HC-02 Box 13762 | Bo. Lujan | Vieques | PR | 00765 | 8123 |
| Herminia | Ortiz | Suarez | | P. O. Box 1004 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 3442 |
| Jose Ramon | Ortiz | Tirado | | P. O. Box 432 | Bo. Santa Maria #32 | Vieques | PR | 00765 | 0955 |
| Maria E. | Ortiz | Tirado | | Box 582 | Bo. Santa Maria | Vieques | PR | 00765 | 0372 |
| Margarita | Ortiz | Torrens | | P. O. Box 871 | Bo. Santa Maria | Vieques | PR | 00765 | 0923 |
| Aivy | Ortiz | Torres | | Jardines del Caribe | Calle 20 #105 | Ponce | PR | 00731 | 4903 |
| Alicia | Ortiz | Torres | | Calle Pinos #199 | Bo. Esperanza | Vieques | PR | 00765 | 0708 |
| Angela | Ortiz | Torres | | 3449 N. Bell Ave. | | Chicago | IL | 60618 | 8103 |
| Camille | Ortiz | Torres | | 307 W. Monroe St. | RR 1 Box 647 | Callaway | NE | 68825 | 4815 |
| Esteban | Ortiz | Torres | | Carr #997 KM-25 | | Vieques | PR | 00765 | 0600 |
| Eugenia | Ortiz | Torres | | P. O. Box 765 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 4573 |
| Gilberto | Ortiz | Torres | | HC-01 Box 8991 | Bo. Santa Maria | Vieques | PR | 00765 | 5899 |
| Jorge | Ortiz | Torres | | Calle Girasoles #436 | Bo. Esperanza | Vieques | PR | 00765 | 5754 |
| Lisette | Ortiz | Torres | | P. O. Box 738 | Bo. Las Maria | Vieques | PR | 00765 | 4587 |
| Luis Orlando | Ortiz | Torres | | P. O. Box 1298 | | Vieques | PR | 00765 | 5018 |
| Luisa | Ortiz | Torres | | 53 S. Hansell St. | | Montgomery | AL | 36113 | 4913 |
| Luz Noemi | Ortiz | Torres | | P. O. Box 351 | Bo. Tortuguero | Vieques | PR | 00765 | 5125 |
| Lydia | Ortiz | Torres | | P. O. Box 432 | Bo. Santa Maria | Vieques | PR | 00765 | 0961 |
| Sonia Maria | Ortiz | Torres | | P. O. Box 838 | | Mt. Dora | FL | 32757 | 4805 |
| Jorge L. | Ortiz | Ventura | | Box 573 | Bo. Destino | Vieques | PR | 00765 | 2006 |
| Lorna Griselo | Ortiz | Ventura | | P. O. Box 1345 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0575 |
| Luis Ruben | Ortiz | Ventura | | HC-02 Box 11929 | Bo. Santa Maria | Vieques | PR | 00765 | 5232 |
| Jose L. | Ortozar | Mauri | | Box 679 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6268 |
| Hector Manuel | Osorio | | | Box 863 | Bo. Monte Santo | Vieques | PR | 00765 | 7655 |
| Luiza | Osorio | | | Box 863 | Bo. Monte Santo | Vieques | PR | 00765 | 7657 |
| Mario | Osorio | | | HC-01 Box 7120 | Bo. Monte Santo | Vieques | PR | 00765 | 5069 |
| Maritza | Osorio | | | HC-01 Box 8374 | Bo. Monte Santo | Vieques | PR | 00765 | 5703 |
| Raul | Osorio | | | HC-02 Box 8722 | | Vieques | PR | 00765 | 3940 |
| Irma | Osorio | Acosta | | Calle Hucar #11B | Bo. Esperanza | Vieques | PR | 00765 | 4700 |
| Manuel | Osorio | Almestica | | HC-01 Box 7302 | | Vieques | PR | 007659210 | 1013 |
| Joyce M. | Osorio | Amadeo | | Box 260 | | Vieques | PR | 00765 | 1950 |
| Raul Armando | Osorio | Ayala | | HC-01 Box 8722 | Bo. Monte Santo | Vieques | PR | 00765 | 3941 |
| Alma | Osorio | Barreto | | P. O. Box 968 | Bo. Antonio G. Mellado #328 | Vieques | PR | 00765 | 5144 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Carlos Juan | Osorio | Benitez | | HC-01 Box 7957 | Bo. Monte Santo | Vieques | PR | 00765 | 3419 |
| Carmen Julia | Osorio | Benitez | | HC-01 Box 7821 | Bo. Monte Santo | Vieques | PR | 00765 | 0602 |
| Justina | Osorio | Benitez | | | Bo. Monte Santo | Vieques | PR | 00765 | 2856 |
| Maria Dolores | Osorio | Benitez | | HC-01 Box 7961 | Bo. Monte Santo | Vieques | PR | 00765 | 3418 |
| Ana Iris | Osorio | Boulogne | | HC-01 Box 7716 | Bo. Monte Santo | Vieques | PR | 00765 | 5224 |
| Brunilda | Osorio | Boulogne | | Buzon E-90 | Bo. Leguillou | Vieques | PR | 00765 | 4138 |
| Emerito | Osorio | Boulogne | | P. O. Box 1321 | Bo. Monte Santo | Vieques | PR | 00765 | 5148 |
| Jonathan | Osorio | Boulogne | | HC-01 Box 7711 | Bo. Monte Santo | Vieques | PR | 00765 | 6651 |
| Juanita | Osorio | Boulogne | | HC-01 Box 7120 | Bo. Monte Santo | Vieques | PR | 00765 | 5071 |
| Severino | Osorio | Boulogne | | P. O. Box 1321 | Bo. Leguillou | Vieques | PR | 00765 | 4103 |
| Sonia Noemi | Osorio | Boulogne | | HC-01 Box 7711 | Bo. Monte Santo | Vieques | PR | 00765 | 5101 |
| Tito Enrique | Osorio | Boulogne | | P. O. Box 260 | Bo. Terraza San Francisco | Vieques | PR | 00765 | 1949 |
| Carmelo | Osorio | Caraballo | | P. O. Box 889 | Bo. Santa Maria | Vieques | PR | 00765 | 1635 |
| Juanita | Osorio | Carle | | P. O. Box 503 | Bo. Fuerte | Vieques | PR | 00765 | 2580 |
| Jenny | Osorio | Cruz | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 5896 |
| Luis Antonio | Osorio | Cruz | | HC-01 Box 7273 | Bo. Monte Santo | Vieques | PR | 00765 | 3651 |
| Severino | Osorio | Encarnacion | | P. O. Box 668 | Brisas Bo. Las Maria | Vieques | PR | 00765 | 4011 |
| Lillian | Osorio | Garcia | | P. O. Box 100 | Bo. Santa Maria | Vieques | PR | 00765 | 6143 |
| Maria Teresa | Osorio | Gevena | | Calle Capricornio P. O. Box 466 | Bo. Las Maria | Vieques | PR | 00765 | 1120 |
| Dominga Ivette | Osorio | Lopez | | P. O. Box 63 | Bo. La PRRA | Vieques | PR | 00765 | 5665 |
| Felix Juan | Osorio | Melendez | | Calle Picis #103 | Bo. Las Maria | Vieques | PR | 00765 | 1127 |
| Iliana | Osorio | Melendez | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 5208 |
| Manuel | Osorio | Melendez | | P. O. Box 413 | Bo. Monte Santo | Vieques | PR | 00765 | 6061 |
| Miguel | Osorio | Melendez | | P. O. Box 413 | Bo. Monte Santo | Vieques | PR | 00765 | 3882 |
| Onedys | Osorio | Melendez | | HC-01 Box 7275 | Bo. Poso Prieto | Vieques | PR | 00765 | 4922 |
| Orlando | Osorio | Melendez | | P. O. Box 413 | Bo. Monte Santo | Vieques | PR | 00765 | 6649 |
| Brunilda | Osorio | Merced | | P. O. Box 498 | Bo. Tortuguero | Vieques | PR | 00765 | 0941 |
| Maria Belen | Osorio | Merced | | HC-01 Box 7814 | Bo. Monte Santo | Vieques | PR | 00765 | 1205 |
| Jose D. | Osorio | Monell | | HC-01 Box 7952 | Bo. Monte Santo | Vieques | PR | 00765 | 1090 |
| Iris | Osorio | Nieves | | P. O. Box 223 | | Vieques | PR | 00765 | 3637 |
| Felix Manuel | Osorio | Osorio | | HC-01 Box 8374 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 5242 |
| Tito Enrique | Osorio | Osorio | | HC-01 Box 7961 | Bo. Monte Santo | Vieques | PR | 00765 | 7683 |
| Amparo | Osorio | Perez | | HC-01 Box 7344 | Bo. Monte Santo | Vieques | PR | 00765 | 7158 |
| Arcenio | Osorio | Perez | | P O. Box 1832 | Kingshill | St. Croix | VI | 00851 | 8401 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Carmen M. | Osorio | Perez | | P. O. Box 1149 | Urb. Lucila Franco | Vieques | PR | 00765 | 3986 |
| Miguel | Osorio | Perez | | P. O. Box 7037 | Kingshill | St. Croix | VI | 00851 | 8407 |
| Nora Irma | Osorio | Perez | | P. O. Box 1149 | Bo. Las Maria | Vieques | PR | 00765 | 5446 |
| Pilar | Osorio | Perez | | HC-02 Box 7344 | Poso Prieto | Vieques | PR | 00765 | 2604 |
| Sixta | Osorio | Perez | | HC-01 Box 7409 | Bo. Monte Santo | Vieques | PR | 00765 | 4177 |
| Isabelo | Osorio | Ramos | | P. O. Box 1149 | Bo. Santa Maria | Vieques | PR | 00765 | 7174 |
| Cydmarie | Osorio | Rivera | | Box 1158 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7052 |
| Iris | Osorio | Rivera | | HC-02 Box 12625 | Bo. Fuerte | Vieques | PR | 00765 | 6397 |
| Josefina | Osorio | Rivera | | Calle Acacia #112 | Bo. Esperanza | Vieques | PR | 00765 | 2965 |
| Lisbeth Marie | Osorio | Rivera | | P. O. Box 996 Correo General | Bo. Lujan | Vieques | PR | 00765 | 0596 |
| Alfredo | Osorio | Rodriguez | | Box 1158 | Bo. Los Chivos | Vieques | PR | 00765 | 7053 |
| Eduvijes | Osorio | Rodriguez | | HC-01 Box 7303 Apt. 15 | Bo. Santa Maria | Vieques | PR | 00765 | 3758 |
| Isabel | Osorio | Rodriguez | | HC-01 Box 6517 | Bo. Lujan | Vieques | PR | 00765 | 5917 |
| Justina | Osorio | Rodriguez | | Box 363 | Bo. Los Chivos | Vieques | PR | 00765 | 2218 |
| Miguel | Osorio | Rodriguez | | P. O. Box 413 | | Vieques | PR | 00765 | 1015 |
| Norberta | Osorio | Rodriguez | | Box #80 | Bo. Monte Santo | Vieques | PR | 00765 | 2215 |
| Teresa | Osorio | Rodriguez | | Box 80 | Bo. Monte Santo | Vieques | PR | 00765 | 6952 |
| Maribel | Osorio | Rosa | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 4769 |
| Luz Delia | Osorio | Rosario | | Box 863 | Bo. Monte Santo | Vieques | PR | 00765 | 7656 |
| Jose Juan | Osorio | Santiago | | P. O. Box 1282 | Bo. Las Maria | Vieques | PR | 00765 | 5949 |
| Jose Manuel | Osorio | Santiago | | HC-01 Box 8521 | Bo. Monte Santo | Vieques | PR | 00765 | 4972 |
| Irma | Osorio | Santos | | HC-02 Box 12713 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3174 |
| Josefina | Osorio | Santos | | HC-02 Box 12703 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3093 |
| Anastacia | Osorio | Serrano | | Sec Pueblo Nuevo | Bo. Bravos de Boston | Vieques | PR | 00765 | 2450 |
| Miguel Angel | Osorio | Serrano | | #28 | Bo. Tortuguero | Vieques | PR | 00765 | 0932 |
| Charmain Alexa | Osorio | Thompson | | C-20 | Urb. Isabel II | Vieques | PR | 00765 | 0447 |
| Januel Abdel | Osorio | Thompson | | P. O. Box 379 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 6539 |
| Carmen M. | Osorio | Torres | | | Bo. Monte Santo Sector Pozo Prieto | Vieques | PR | 00765 | 6911 |
| Maria Teresa | Osorio | Torres | | Casa 25 Calle 3 | Urb. Lucila Franco | Vieques | PR | 00765 | 1869 |
| Jose Delores | Osorio | Vazquez | | P. O. Box 1095 | | Vieques | PR | 00765 | 3935 |
| Liznayeli | Osoroio | Ayala | | HC-01 Box 8722 | Bo. Monte Santo | Vieques | PR | 00765 | 3792 |
| Lidia E. | Otero | Ayala | | HC-01 Box 11109 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3447 |
| Vilma L. | Otero | Gonzalez | | HC-01 Box 11109 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3445 |
| Celestino | Otero | Rijos | | HC-02 Box 1111 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4912 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Luz Maria | Otero | Rijos | | HC-02 Box 1111 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4717 |
| Carmen | Otero | Rosario | | P. O. Box 276 Calle Carlos Lebron #438 | | Vieques | PR | 00765 | 3726 |
| Luz Odilia | Oyola | Valentin | | Terraza San Francisco A-6 | | Vieques | PR | 00765 | 1391 |
| Drucila | Oyola | Velazquez | | Jardines de Vieques Edif 5 Apt. 14 | | Vieques | PR | 00765 | 3367 |
| Genesis Nikole | Pabon | Molina | | HC-01 Box 8947 | Bo. Monte Santo | Vieques | PR | 00765 | 1258 |
| Jonathan | Pabon | Molina | | HC-01 Box 8947 | Bo. Monte Santo | Vieques | PR | 00765 | 1259 |
| Jose Luis | Pabon | Molina | | HC-01 Box 8947 | Bo. Santa Maria | Vieques | PR | 00765 | 1260 |
| Juan Luis | Pabon | Molina | | HC-01 Box 8947 | Bo. Monte Santo | Vieques | PR | 00765 | 1257 |
| Zoriann | Pabon | Ortiz | | P. O. Box 631 Res. Jardines de Vieques | | Vieques | PR | 00765 | 5536 |
| Zobeida | Pabon | Osorio | | Calle 3 Casa #25 | Urb. Lucila Franco | Vieques | PR | 00765 | 2866 |
| Maria | Pacheco | Gonzalez | | HC-02 Box 12104 | Bo. Santa Maria | Vieques | PR | 00765 | 4119 |
| Jose | Padilla | Candelario | | P. O. Box 133 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5593 |
| Maria | Padilla | de Leon | | Res. Jardines de Vieques Edif. 13-C Apt. 43 | | Vieques | PR | 00765 | 6706 |
| Jose Felipe | Padilla | Garcia | | Jardines de Vieques Edificio 13C Apt. 43 | | Vieques | PR | 00765 | 3213 |
| Esther | Padilla | Morales | | P. O. Box 677 | Bo. Isabel Segunda A-15 | Vieques | PR | 00765 | 6188 |
| Ramona | Padilla | Morales | | Box #677 | Urb. Lucila Franco | Vieques | PR | 00765 | 1952 |
| Yaireishka M. | Padilla | Morales | | P. O. Box 133 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5965 |
| Aixi Nayelis | Padilla | Rivera | | HC-02 Box 8824 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7766 |
| Jose Abdiel | Padilla | Rivera | | Res. Terraza de San Francisco C-2 | | Vieques | PR | 00765 | 5914 |
| Neysha Marie | Padilla | Rivera | | Res. Terraza de San Francisco C-2 | | Vieques | PR | 00765 | 5913 |
| Hilda M. | Padilla | Romero | | P. O. Box 133 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5966 |
| Jose Antonio | Padilla | Romero | | P. O. Box 133 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6650 |
| Lisbett | Padilla | Romero | | 110 South 24th Street | | Camden | NJ | 08105 | 5669 |
| Sandra | Padilla | Romero | | P. O. Box 133 | Urb. Estancia de Isla Nena | Vieques | PR | 00765 | 1589 |
| Felicita | Padilla | Salcedo | | P. O. Box 1437 | Bo. Santa Maria | Vieques | PR | 00765 | 2497 |
| Javier | Padro | Martinez | | HC-01 Box 7273 | Bo. Monte Santo | Vieques | PR | 00765 | 3649 |
| Ibelmari | Padro | Melendez | | HC-02 Box 13851 | Bo. Lujan | Vieques | PR | 00765 | 5028 |
| Noeli Enid | Padro | Melendez | | HC-02 Box 13851 | Bo. Lujan | Vieques | PR | 00765 | 3498 |
| Carlos R. | Padro | Nieves | | HC-02 Box 13851 | Bo. Los Chivos | Vieques | PR | 00765 | 0608 |
| Fernando | Padro | Nieves | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 6551 |
| Rosaura | Padro | Nieves | | Correo General | Istancia de Isla Nena | Vieques | PR | 00765 | 1325 |
| Anak Jariel | Padro | Ramirez | | Box 1061 | Bo. La PRRA | Vieques | PR | 00765 | 2179 |
| Fernando | Padro | Santana | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 6554 |
| Gamaliel | Padro | Santana | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 6553 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Yanisha Mihre | Padro | Santana | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 6552 |
| Giovannie | Pagan | Acosta | | P. O. Box 1051 | Bo. Monte Santo | Vieques | PR | 00765 | 2238 |
| Neysha | Pagan | Acosta | | P. O. Box 1051 | Bo. Monte Santo | Vieques | PR | 00765 | 2246 |
| Xaimara Celina | Pagan | Acosta | | P. O. Box 1051 | Bo. Monte Santo | Vieques | PR | 00765 | 2247 |
| Myrna | Pagan | Gomez | | Calle Flamboyan #153 | Bo. Esperanza | Vieques | PR | 00765 | 2742 |
| Ermalinda | Pagan | Lanzo | | P. O. Box 1256 | Bo. Las Maria | Vieques | PR | 00765 | 7109 |
| Ramon | Pagan | Melendez | | P. O. Box 1051 | Bo. Monte Santo | Vieques | PR | 00765 | 2249 |
| Israil | Pagan | Romero | | AG. Calle Picaflox Box 158 | Urb. Reparto San Jose | Caguas | PR | 00762 | 5908 |
| Edna Enid | Parilla | Sanes | | Calle 3 Casa #13 | Bo. Esperanza | Vieques | PR | 00765 | 2558 |
| Marcelino | Parilla | Williams | | Calle Acacia #117 | Bo. Esperanza | Vieques | PR | 00765 | 3762 |
| Jessica | Paris | Boulogne | | Box 543 | Bo. Monte Santo | Vieques | PR | 00765 | 1286 |
| Yadira | Paris | Boulogne | | Box 399 | Bo. Monte Santo | Vieques | PR | 00765 | 1271 |
| Zuheiry | Paris | Boulogne | | Box 399 | Bo. Monte Santo | Vieques | PR | 00765 | 1287 |
| Kevin Yadiel | Paris | Carrasquillo | | Calle Tintillos #318 | Bo. Esperanza | Vieques | PR | 00765 | 5354 |
| Netza | Paris | Carrasquillo | | Calle Tintillos #318 | Bo. Esperanza | Vieques | PR | 00765 | 5353 |
| Jesus | Paris | Rosa | | Calle Tintillos #318 | Bo. Esperanza | Vieques | PR | 00765 | 1824 |
| Hector Jesus | Paris | Serrano | | HC-01 Box 7618 | Bo. Monte Santo | Vieques | PR | 00765 | 2025 |
| Daniel A. | Paris | Tapia | | HC-01 Box 7619 | Bo. Monte Santo | Vieques | PR | 007659118 | 0376 |
| Felix | Paris | Tapia | | HC-01 Box 856 | Bo. Monte Santo | Vieques | PR | 00765 | 3840 |
| Francisco | Paris | Tapia | | HC-01 Box 7617 | | Vieques | PR | 00765 | 1873 |
| Jesus | Paris | Tapia | | P. O. Box 318 | Bo. Esperanza | Vieques | PR | 00765 | 4748 |
| Jesus M. | Paris | Tapia | | HC-01 Box 7618 | Bo. Monte Santo | Vieques | PR | 00765 | 1721 |
| Jose Manuel | Paris | Tapia | | HC-01 Box 8054 | Bo. Monte Santo | Vieques | PR | 00765 | 5594 |
| Ruben | Paris | Tapia | | HC-02 Box 7601 | Bo. Monte Santo | Vieques | PR | 00765 | 8289 |
| Keyshla M. | Paris | Velazquez | | HC-01 Box 7617 | Bo. Monte Santo | Vieques | PR | 00765 | 2712 |
| Angel | Parrilla | Bermudez | | #187 Est. Clifton Hill | Christiansted | St. Croix | VI | 00851 | 8620 |
| Angel Luis | Parrilla | Bermudez | | Box 1306 | Bo. Martino | Vieques | PR | 00765 | 7641 |
| Yandell Yavier | Parrilla | Caraballo | | HC-01 Box 7271 | Bo. Monte Santo | Vieques | PR | 00765 | 4636 |
| Aracelis | Parrilla | Castro | | P. O. Box 35 | Bo. Santa Maria | Vieques | PR | 00765 | 5623 |
| Rafael | Parrilla | Corcino | | B-122 | Bo. Fuerte | Vieques | PR | 00765 | 5231 |
| Antony | Parrilla | Cotto | | HC-02 Box 12721 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4973 |
| Leila | Parrilla | Davis | | P. O. Box 1320 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3387 |
| Sixta | Parrilla | de Jesus | | P. O. Box 1373 | Kingshill | St. Croix | VI | 00851 | 8546 |
| Clariluz | Parrilla | Herrera | | HC-02 Box 12321 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6244 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jose Carlos | Parrilla | Herrera | | 23 West Farnum St. | | Lancaster | PA | 17603 | 7322 |
| Roberto | Parrilla | Herrera | | Calle Orquideas #68 | Bo. Esperanza | Vieques | PR | 00765 | 4771 |
| Roberto | Parrilla | Laboy | | P. O. Box 812 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5826 |
| Victorino | Parrilla | Laboy | | Apt. 420 | Bo. Monte Santo | Vieques | PR | 00765 | 2764 |
| Josefina | Parrilla | Leguillou | | P. O. Box 452 | Urb. Isabell II B-2 | Vieques | PR | 00765 | 3390 |
| Angela | Parrilla | Matta | | HC-02 Box 15102 | Bo. La Mina | Vieques | PR | 00765 | 4893 |
| Eridette Naomi | Parrilla | Orama | | HC-02 Box 12621 | | Vieques | PR | 00765 | 2766 |
| Jocsan | Parrilla | Ortiz | | P. O. Box 1292 | Bo. Lujan | Vieques | PR | 00765 | 4654 |
| Luz Delia | Parrilla | Ortiz | | #58 Est. Profit | Kingshill | St. Croix | VI | 00851 | 8434 |
| Marcela | Parrilla | Ramos | | Box 166 | Kingshill | St. Croix | VI | 00851 | 8063 |
| Mitchell | Parrilla | Rentas | | Box 1338 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2689 |
| Angel | Parrilla | Rivera | | HC-02 Box 11611 | Bo. Santa Maria | Vieques | PR | 00765 | 7764 |
| Josian Yaniel | Parrilla | Rivera | | HC-01 Box 7120 | Bo. Monte Santo | Vieques | PR | 00765 | 5250 |
| Victor Manuel | Parrilla | Rivera | | HC-02 Box 11602 | Bo. Santa Maria | Vieques | PR | 00765 | 6348 |
| Eliut | Parrilla | Sanchez | | Calle Gladiolas #4661 | Bo. Esperanza | Vieques | PR | 00765 | 6084 |
| Roberto | Parrilla | Sanchez | | P. O. Box 1188 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 5100 |
| Waldemar | Parrilla | Sanchez | | Calle Gladiolas #466 | Bo. Esperanza | Vieques | PR | 00765 | 6401 |
| Xavier | Parrilla | Sanchez | | HC-01 Box 7271 | Bo. Monte Santo | Vieques | PR | 00765 | 4633 |
| Yanuel | Parrilla | Sanchez | | Calle Gladiolas #466 | Bo. Esperanza | Vieques | PR | 00765 | 6400 |
| Luis Angel | Parrilla | Sanes | | P. O. Box 1292 | Bo. Lujan | Vieques | PR | 00765 | 4639 |
| Victorino | Parrilla | Torres | | P. O. Box 955 | Bo. Santa Maria | Vieques | PR | 00765 | 3554 |
| Leonardo | Parrilla | Williams | | Calle Pinos #264 | Bo. Esperanza | Vieques | PR | 00765 | 4696 |
| Julie Ann | Paruolo | Rios | | #335 A. G. Mellado | | Vieques | PR | 00765 | 4930 |
| Javier | Pellot | Abreu | | Calle Hucar #85 | Bo. Esperanza | Vieques | PR | 00765 | 2928 |
| Kimberly | Pellot | Colon | | HC-01 Box 7968 | Bo. Monte Santo | Vieques | PR | 00765 | 6252 |
| Myrna Elsa | Pellot | Rivera | | HC-02 Box 14311 | Bo. La Hueca | Vieques | PR | 00765 | 0806 |
| Ernesto | Pena | Acevedo | | HC-01 Box 11823 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4767 |
| Ricardo | Pena | Acevedo | | Bo. Antonio G. Mellado #353 Suite A | | Vieques | PR | 00765 | 8468 |
| Ernesto | Pena | Carambot | | 221 Prudencio Quinonez Altos | | Vieques | PR | 00765 | 3167 |
| Ismael | Pena | Mercado | | HC-02 Box 11205 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3876 |
| Carmen Lydia | Pena | Molina | | HC-02 Box 14015 | | Vieques | PR | 00765 | 2119 |
| Pedro A. | Pena | Perez | | Calle Utah 294 | San Geraldo | Rio Piedras | PR | 00926 | 0378 |
| Jesus | Penzort | | | P. O. Box 383 | Ba. Fuerte | Vieques | PR | 00765 | 6323 |
| Jesenia | Penzort | Mercado | | Calle Geranios #511 | Bo. Esperanza | Vieques | PR | 00765 | 1862 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Miriam L. | Penzort | Mercado | | #312 Calle Tintillos | Bo. Esperanza | Vieques | PR | 00765 | 6786 |
| Jamie Margaret | Peralta | Araiza | | Calle Orquideas #42 | Bo. Esperanza | Vieques | PR | 00765 | 2559 |
| Aida L. | Peralta | Martinez | | Calle Lirios #183 | Bo. Esperanza | Vieques | PR | 00765 | 8471 |
| Iris | Peralta | Martinez | | Calle Rubi #90 HC-01 Box 8937 | Bo. Santa Maria | Vieques | PR | 00765 | 0881 |
| Jaime | Peralta | Martinez | | Calle Orquideas #42 | Bo. Esperanza | Vieques | PR | 00765 | 2514 |
| Jose Angel | Peralta | Martinez | | Calle Orquideas #42 | Bo. Esperanza | Vieques | PR | 00765 | 0828 |
| Maida | Peralta | Martinez | | Calle Girasoles #418 | Bo. Esperanza | Vieques | PR | 00765 | 2518 |
| Vincente | Peralta | Martinez | | P. O. Box 111 | Bo. Monte Santo | Vieques | PR | 00765 | 5113 |
| Carmen Noelia | Perea | Velazquez | | P. O. Box 128 | Bo. Santa Maria | Vieques | PR | 00765 | 3785 |
| Haydee E. | Perea | Velazquez | | HC-02 Box 12016 | Bo. Santa Maria | Vieques | PR | 00765 | 3363 |
| Humberto | Perea | Velazquez | | HC-02 Box 12011 | Bo. Santa Maria | Vieques | PR | 00765 | 4760 |
| Lydia Esther | Perea | Velazquez | | Box 205 | Bo. Santa Maria | Vieques | PR | 00765 | 2097 |
| Marcelina | Perea | Velazquez | | P. O. Box 240 | Bo. Santa Maria | Vieques | PR | 00765 | 3734 |
| Mercedes | Perea | Velazquez | | P. O. Box 344 | Bo. Santa Maria | Vieques | PR | 00765 | 4060 |
| Tomasa | Perea | Velazquez | | Box 344 | Bo. Santa Maria | Vieques | PR | 00765 | 2157 |
| Ruben | Pereira | Acevedo | | P. O. Box 351 | Bo. Tortuguero | Vieques | PR | 00765 | 5196 |
| Pastacio | Pereira | Gonzales | | P. O. Box 486 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2955 |
| Alfredo | Pereira | Guerra | | P. O. Box 575 | Bo. Santa Maria | Vieques | PR | 00765 | 7637 |
| Valerie Marie | Pereira | Jiminez | | P. O. Box 1440 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6679 |
| Miguel A. | Pereira | Melendez | | P. O. Box 818 | Bo. Monte Santo | Vieques | PR | 00765 | 2485 |
| Eddie Nelson | Pereira | Mercado | | P. O. Box 1440 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6678 |
| Hector D. | Pereira | Mercado | | | Urb. Lucila Franco #57 | Vieques | PR | 00765 | 1802 |
| Itza Enid | Pereira | Mercado | | P. O. Box 486 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4752 |
| Melba G. | Pereira | Mercado | | P. O. Box 1142 | | Vieques | PR | 00765 | 6782 |
| Jan Michael | Pereira | Ortiz | | P. O. Box 351 | Bo. Tortuguero | Vieques | PR | 00765 | 5194 |
| Jose Alfredo | Pereira | Ortiz | | P. O. Box 351 | Bo. Tortuguero | Vieques | PR | 00765 | 5195 |
| Alexis | Pereira | Santana | | Calle Pisces #115 | Bo. Las Maria | Vieques | PR | 00765 | 2583 |
| Dolores | Pereira | Santos | | HC-01 Box 8309 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 2424 |
| Francisca | Perez | | | P. O. Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 5095 |
| Joseph | Perez | | | Calle A-56 | Bo. Morropouse | Vieques | PR | 00765 | 4859 |
| Juan Carlo | Perez | | | Jardines de Vieques Edif 10 Apt. 25 | | Vieques | PR | 00765 | 4596 |
| Geraldo Tomas | Perez | Acevedo | | HC-02 Box 11705 | Bo. Santa Maria | Vieques | PR | 00765 | 2951 |
| Ivelisse | Perez | Acevedo | | P. O. Box 190 | Bo. Esperanza | Vieques | PR | 00765 | 5636 |
| Jose Francisco | Perez | Acevedo | | HC-02 Box 10128 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5612 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Nitza Damary | Perez | Acevedo | | P. O. Box 908 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3329 |
| Sharai | Perez | Adorno | | Calle 2 #35 | Urb. Lucila Franco | Vieques | PR | 00765 | 6944 |
| Alfred Amed | Perez | Alvira | | P. O. Box 1507 | Bo. Pueblo | Vieques | PR | 00765 | 8128 |
| Agustina | Perez | Ayala | | Carr. 993 KOH7 | Bo. Cofi | Vieques | PR | 00765 | 6955 |
| Antonia | Perez | Ayala | | HC-01 Box 6959 | Bo. Monte Santo | Vieques | PR | 00765 | 0694 |
| Eduardo | Perez | Ayala | | HC-01 Box 8961 | Bo. Monte Santo | Vieques | PR | 00765 | 3404 |
| Francisco | Perez | Ayala | | HC-01 Box 8851 | Bo. Santa Maria | Vieques | PR | 00765 | 3287 |
| Leonardo | Perez | Ayala | | P. O. Box 155 | Bo. Monte Santo | Vieques | PR | 00765 | 6369 |
| Carlos | Perez | Barreto | | Calle Tintillos #326 | Bo. Esperanza | Vieques | PR | 00765 | 5515 |
| Carmen | Perez | Barreto | | HC-02 Box 12621 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1764 |
| Edwin | Perez | Barreto | | P. O. Box 938 | Bo. Fuerte | Vieques | PR | 00765 | 6494 |
| Miguel A. | Perez | Barreto | | P. O. Box 144 | Bo. Santa Maria | Vieques | PR | 00765 | 1436 |
| Myrta | Perez | Barreto | | P. O. Box 938 | Ba. Fuerte | Vieques | PR | 00765 | 6979 |
| Jose M. | Perez | Barretto | | Correo General | Estancia de Isla Nena | Vieques | PR | 00765 | 3346 |
| Deyaneira | Perez | Belardo | | Jardines de Vieques Edif 10 Apt. 25 | | Vieques | PR | 00765 | 4593 |
| Keishla Enid | Perez | Belardo | | Jardines de Vieques Edif 10 Apt. 25 | | Vieques | PR | 00765 | 4595 |
| Ana M. | Perez | Benitez | | P. O. Box 495 | Bo. Esperanza | Vieques | PR | 00765 | 6794 |
| Elsa Violeta | Perez | Bermudez | | B-38 Apt. 125 | Ba. Fuerte | Vieques | PR | 00765 | 1697 |
| Esperanza | Perez | Bolivar | | Res. Jardines de Vieques Edif. 13-A Apt. #35 | | Vieques | PR | 00765 | 0883 |
| Augustin | Perez | Caraballo | | P. O. Box 552 | Bo. Monte Santo Pozo Prieto | Vieques | PR | 00765 | 0382 |
| Esther Marie | Perez | Caraballo | | P. O. Box 552 | Bo. Monte Santo | Vieques | PR | 00765 | 2719 |
| Jonathan Agustin | Perez | Caraballo | | P. O. Box 553 | Bo. Monte Santo | Vieques | PR | 00765 | 2718 |
| Angel | Perez | Carrasquillo | | HC-02 Box 1413 | Bo. Puerto Real | Vieques | PR | 00765 | 5613 |
| Carmen Nora | Perez | Carrasquillo | | HC-02 Box 14012 | Bo. Puerto Real | Vieques | PR | 00765 | 4413 |
| Elizeo | Perez | Carrasquillo | | HC-02 Box 14012 | Bo. Puerto Real | Vieques | PR | 00765 | 5210 |
| Juanita | Perez | Carrasquillo | | P. O. Box 1132 | Bo. Puerto Real | Vieques | PR | 00765 | 6890 |
| Maria Isabel | Perez | Carrasquillo | | HC-02 Box 14013 | Bo. Puerto Real | Vieques | PR | 00765 | 5283 |
| Antonio | Perez | Castro | | Res. Jardines de Vieques Edif. 10 Apt. 27 | | Vieques | PR | 00765 | 5305 |
| Beatriz | Perez | Castro | | Terrasas San Francisco Apartamento B-5 | | Vieques | PR | 00765 | 1415 |
| Felicita | Perez | Castro | | P. O. Box 1115 | Bo. Santa Maria | Vieques | PR | 00765 | 5357 |
| Jesus Maria | Perez | Castro | | HC-01 Box 8052 | Bo. Monte Santo | Vieques | PR | 00765 | 4021 |
| Julio | Perez | Castro | | P. O. Box 359 | Bo. La Mina | Vieques | PR | 00765 | 6538 |
| Lucresia | Perez | Castro | | P. O. Box 359 | Bo. Puerto Real | Vieques | PR | 00765 | 7110 |
| Mercedes | Perez | Castro | | P. O. Box 1450 | Bo. Esperanza | Vieques | PR | 00765 | 3088 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Noelia | Perez | Castro | | Jardines de Vieques | | Vieques | PR | 00765 | 3969 |
| Priscilla | Perez | Castro | | Jardines de Vieques Edif 10 #28 | | Vieques | PR | 00765 | 3958 |
| Sonia | Perez | Castro | | Jardines de Vieques Edif. #9 Apt. #23 Buzon 23 | | Vieques | PR | 00765 | 0782 |
| Regalado | Perez | Collazo | | P. O. Box 1115 | Bo. Santa Maria | Vieques | PR | 00765 | 5493 |
| Jose E. | Perez | Colon | | Box 1027 | Bo. Fuerte | Vieques | PR | 00765 | 3396 |
| Norma | Perez | Corcino | | Calle Magnolia #465 | Bo. Esperanza | Vieques | PR | 00765 | 0669 |
| Arcadio | Perez | Cruz | | HC-01 Box 9216 | | Vieques | PR | 00765 | 5184 |
| Eulogio | Perez | Cruz | | HC-02 Box 11301 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1791 |
| Francisco Rafael | Perez | Cruz | | P. O. Box 511 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 1463 |
| Genesis | Perez | Cruz | | HC-01 Box 8067 | Bo. Monte Santo | Vieques | PR | 00765 | 5505 |
| Ivan | Perez | Cruz | | Calle 2 B-12 | Bo. Haciendas de Caraizo II | San Juan | PR | 00926 | 7718 |
| Jenniffer Ines | Perez | Cruz | | HC-01 Box 8067 | Bo. Monte Santo | Vieques | PR | 00765 | 5370 |
| John M. | Perez | Cruz | | P. O. Box 633 | Pueblo Nuevo | Vieques | PR | 00765 | 1371 |
| Jose Luis | Perez | Cruz | | P. O. Box 789 | Urb. Isabel Segunda | Vieques | PR | 00765 | 2306 |
| Leila Mireya | Perez | Cruz | | P. O. Box 511 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 6883 |
| Maria Esther | Perez | Cruz | | San Francisco C-7 | Bo. Terraza | Vieques | PR | 00765 | 7317 |
| Maria Esther | Perez | Cruz | | HC-01 Box 8067 | Bo. Monte Santo | Vieques | PR | 00765 | 4842 |
| Nelitza | Perez | Cruz | | HC-01 Box 7114 | | Vieques | PR | 00765 | 4267 |
| Noel Enrique | Perez | Cruz | | HC-01 Box 8067 | Bo. Monte Santo | Vieques | PR | 00765 | 5368 |
| Shaira Rosana | Perez | Cruz | | HC-01 Box 8067 | Bo. Monte Santo | Vieques | PR | 00765 | 5367 |
| Zaida Enid | Perez | Cruz | | HC-01 Box 8067 | Bo. Monte Santo | Vieques | PR | 00765 | 5369 |
| Rigoberto | Perez | De Jesus | | P. O. Box 1091 | Bo. Esperanza | Vieques | PR | 00765 | 4253 |
| Sandra Melissa | Perez | Delerme | | HC-02 Box 12909 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2354 |
| Francisco | Perez | Delgado | | Calle Gladiola #456 | Bo. Esperanza | Vieques | PR | 00765 | 0829 |
| Jose Miguel | Perez | Diaz | | P. O. Box 196 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 8126 |
| Miguel Alejandro | Perez | Diaz | | P. O. Box 196 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 8125 |
| Modesto | Perez | Diaz | | P. O. Box 1494 | Bo. Puerto Real | Vieques | PR | 00765 | 7180 |
| Angel Manuel | Perez | Encarnacion | | P. O. Box 1068 | Bo. Monte Santo | Vieques | PR | 00765 | 4008 |
| Carmen Teresa | Perez | Encarnacion | | HC-01 Box 8131 | Bo. Monte Santo | Vieques | PR | 00765 | 2815 |
| Dolores | Perez | Encarnacion | | HC-01 Box 8125 | Bo. Monte Santo | Vieques | PR | 00765 | 3172 |
| Felicita | Perez | Encarnacion | | | | Vieques | PR | 00765 | 1834 |
| Modesto | Perez | Encarnacion | | Calle Hucar #3 | Bo. Esperanza | Vieques | PR | 00765 | 0738 |
| Joraida | Perez | Escobar | | P. O. Box 720 | | Vieques | PR | 00765 | 6500 |
| Nikhol | Perez | Escobar | | P. O. Box 720 | | Vieques | PR | 00765 | 6499 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Sixto Alberto | Perez | Espina | | Calle Victor Dufer #79 P. O. Box 138 | Bo. Isabel | Vieques | PR | 00765 | 2644 |
| Dianolis | Perez | Estien | | Terrasas de San Francisco Apartment A-3 | | Vieques | PR | 00765 | 1422 |
| Juan M. | Perez | Estien | | Res. Jardines de Vieques Edif 2 Apt. 7 | | Vieques | PR | 00765 | 1372 |
| Lucerito | Perez | Estien | | Box 75 | | Vieques | PR | 00765 | 1420 |
| Luis Antonio | Perez | Estien | | Calle 3 Casa #27 | Urb. Lucila Franco | Vieques | PR | 00765 | 2004 |
| Amelia | Perez | Fernandez | | P. O. Box 278 Calle G Mellado | | Vieques | PR | 00765 | 5008 |
| Carmen | Perez | Fernandez | | P. O. Box 14 | Bo. Monte Santo | Vieques | PR | 00765 | 4278 |
| Hector Luis | Perez | Fernandez | | P. O. Box 510 | Bo. Fuerte | Vieques | PR | 00765 | 4779 |
| Jesus de Maria | Perez | Fernandez | | P. O. Box 1342 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6965 |
| Epifanio | Perez | Figueroa | | | Bo. Monte Santo | Vieques | PR | 00765 | 5093 |
| Leishla Marie | Perez | Figueroa | | HC-01 Box 8702 | Bo. Santa Maria | Vieques | PR | 00765 | 7008 |
| Luis Manuel | Perez | Figueroa | | P. O. Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 3243 |
| Sashaily | Perez | Figueroa | | HC-01 Box 8702 | Bo. Santa Maria | Vieques | PR | 00765 | 6453 |
| Shakira Marie | Perez | Figueroa | | HC-01 Box 8702 | Bo. Santa Maria | Vieques | PR | 00765 | 6452 |
| Yelitza Marie | Perez | Figueroa | | HC-01 Box 8702 | Bo. Santa Maria | Vieques | PR | 00765 | 7009 |
| Carmelo | Perez | Garcia | | HC-01 Box 8726 | Bo. Santa Maria | Vieques | PR | 00765 | 4426 |
| Dalia E. | Perez | Garcia | | P. O. Box 810 | | Vieques | PR | 00765 | 3137 |
| Manuel | Perez | Garcia | | Jardines de Vieques Edif. 4 Apt. 13 | | Vieques | PR | 00765 | 0793 |
| Maribel | Perez | Garcia | | P. O. Box 268 | | Vieques | PR | 00765 | 1112 |
| Ruth Noemi | Perez | Garcia | | P. O. Box 90 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5798 |
| Josmar | Perez | Gomez | | HC-01 Box 8855 | Bo. Monte Santo | Vieques | PR | 00765 | 7680 |
| Pedro | Perez | Gomez | | HC-01 Box 7344 | Poso Prieto | Vieques | PR | 00765 | 1727 |
| Marcos | Perez | Guadalupe | | P. O. Box 272 | | Vieques | PR | 00765 | 6791 |
| Modesto | Perez | Guadalupe | | P. O. Box 272 Calle Baldorioti #449 | Bo. Pueblo | Vieques | PR | 00765 | 3872 |
| Eddie | Perez | Guerra | | HC-01 Box 8726 | Bo. Santa Maria | Vieques | PR | 00765 | 4155 |
| Jose Manuel | Perez | Guerra | | 416 South 4th Street | | Brooklyn | NY | 11211 | 7756 |
| Justina | Perez | Guerra | | P. O. Box 907 | | Vieques | PR | 00765 | 4291 |
| Mercedez | Perez | Guerra | | Calle 4-2 D25 Vista del Comberto | | Fajardo | PR | 00738 | 7222 |
| Miguel A. | Perez | Guerra | | P. O. Box 1145 | Bo. Monte Santo | Vieques | PR | 00765 | 4129 |
| Nayda Luz | Perez | Guerra | | HC-01 Box 8725 | Bo. Monte Santo | Vieques | PR | 00765 | 5390 |
| Ruth Nelly | Perez | Guerra | | P. O. Box 1145 | Bo. Las Maria | Vieques | PR | 00765 | 5400 |
| Abdel | Perez | Gutierrez | | P. O. Box 1507 | Bo. Esperanza | Vieques | PR | 00765 | 3145 |
| Emanuel | Perez | Hernandez | | HC-01 Box 9403 | Bo. Martino | Vieques | PR | 00765 | 6335 |
| Itza Mirella | Perez | Hernandez | | P. O. Box 208 | Bo. Monte Santo | Vieques | PR | 00765 | 5547 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Juan Jose | Perez | Hernandez | | P. O. Box 208 | Bo. Monte Santo | Vieques | PR | 00765 | 5548 |
| Jose M. | Perez | Huertas | | HC-02 Box 14302 | | Vieques | PR | 00765 | 1852 |
| Karla Ivelisse | Perez | Huertas | | HC-02 Box 14302 | Bo. La Hueca | Vieques | PR | 00765 | 1851 |
| Adelmaris | Perez | Ilarraza | | HC-02 Box 12618 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4663 |
| Zulinette | Perez | Ilarraza | | HC-01 Box 12618 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4604 |
| Eulogio | Perez | Irizarry | | Calle Flamboyan #561 | Bo. Esperanza | Vieques | PR | 00765 | 7169 |
| Alex J. | Perez | Lopez | | P. O. Box 1083 | Bo. Santa Maria | Vieques | PR | 00765 | 2033 |
| Jackelin Raquel | Perez | Lopez | | HC-01 Box 8052 | Bo. Monte Santo | Vieques | PR | 00765 | 4019 |
| Janice J. | Perez | Lopez | | Box 1083 | Bo. Santa Maria | Vieques | PR | 00765 | 2085 |
| Jeselyn Raquel | Perez | Lopez | | HC-01 Box 8052 | Bo. Monte Santo | Vieques | PR | 00765 | 4018 |
| Jesus Reynaldo | Perez | Lopez | | HC-01 Box 8052 | Bo. Monte Santo | Vieques | PR | 00765 | 4020 |
| Luz Noelia | Perez | Lopez | | P. O. Box 155 | Bo. Monte Santo | Vieques | PR | 00765 | 6371 |
| Miguel Angel | Perez | Lopez | | HC-01 Box 8424 | | Vieques | PR | 007659177 | 6725 |
| Marcial | Perez | Maldonado | | | Urb. Isabell #619 | Vieques | PR | 00765 | 4160 |
| .Jose Alberto | Perez | Martinez | | P. O. Box 1164 | Bo. Fuerte | Vieques | PR | 00765 | 4635 |
| Adalberto Jose | Perez | Martinez | | P. O. Box 1164 | Bo. Fuerte | Vieques | PR | 00765 | 4583 |
| Raysa Marie | Perez | Martinez | | P. O. Box 1164 | Bo. Fuerte | Vieques | PR | 00765 | 4584 |
| Sulmarie | Perez | Martinez | | HC-01 Box 8923 | Bo. Santa Maria | Vieques | PR | 00765 | 4458 |
| Luis Alfredo | Perez | Matos | | Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 3255 |
| Deborah | Perez | Medina | | P. O. Box 144 | Bo. Santa Maria | Vieques | PR | 00765 | 1437 |
| Jose M. | Perez | Medina | | P. O. Box 144 | Bo. Santa Maria | Vieques | PR | 00765 | 1439 |
| Juan M. | Perez | Medina | | P. O. Box 144 | Bo. Santa Maria | Vieques | PR | 00765 | 1438 |
| Hector Manuel | Perez | Melendez | | Calle Tintillos #345 | Bo. Esperanza | Vieques | PR | 00765 | 2625 |
| Marcial | Perez | Melendez | | | Bo. Monte Carmelo | Vieques | PR | 00765 | 1461 |
| Gloria Maria | Perez | Mercardo | | HC-01 Box 7080 | Bo. Monte Santo | Vieques | PR | 00765 | 2125 |
| Luzcelenia | Perez | Mojica | | P. O. Box 763 | Bo. La PRRA | Vieques | PR | 00765 | 4660 |
| Eduardo | Perez | Monell | | Calle Orquideas #41 | Bo. Esperanza | Vieques | PR | 00765 | 7782 |
| Juan | Perez | Monell | | | Bo. Monte Santo | Vieques | PR | 00765 | 6130 |
| Luz Sarahi | Perez | Monjica | | HC-01 Box 8062 | Bo. Monte Santo | Vieques | PR | 00765 | 1275 |
| Paquita | Perez | Morales | | P. O. Box 355 | | Vieques | PR | 00765 | 3630 |
| Pedro | Perez | Nieves | | HC-02 Box 11802 | Bo. Santa Maria | Vieques | PR | 00765 | 6898 |
| Agustin | Perez | Olivencia | | P. O. Box 1149 | Bo. Las Maria | Vieques | PR | 00765 | 5448 |
| Agustin | Perez | Olivencia | | P. O. Box 362 | Bo. Monte Santo | Vieques | PR | 00765 | 5324 |
| Eustacia | Perez | Olivencia | | P. O. Box 1219 | Bo. Monte Santo | Vieques | PR | 00765 | 6261 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Isaias | Perez | Olivencia | | P. O. Box 46 | Bo. Monte Santo | Vieques | PR | 00765 | 6960 |
| Lydia | Perez | Olivencia | | P. O. Box 1219 | | Vieques | PR | 00765 | 5704 |
| Maria Teresa | Perez | Olivencia | | P. O. Box 1219 | Bo. Monte Santo | Vieques | PR | 00765 | 5333 |
| Lucia Mirella | Perez | Oneill | | P. O. Box 834 | Bo. Las Maria | Vieques | PR | 00765 | 6071 |
| Gabriela | Perez | Ortiz | | Calle Pisces Correo General | Bo. Las Maria 117 | Vieques | PR | 00765 | 2771 |
| Lizreida | Perez | Ortiz | | HC-01 Box 11301 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1927 |
| Luis David | Perez | Ortiz | | HC-02 Box 11301 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6730 |
| Zorialys Nicole | Perez | Ortiz | | P. O. Box 631 Res. Jardines de Vieques | | Vieques | PR | 00765 | 5537 |
| Nicolas | Perez | Osorio | | P. O. Box 419 | Bo. Monte Santo | Vieques | PR | 00765 | 6627 |
| Hector | Perez | Pacheco | | P. O. Box 1363 | Bo. Las Maria | Vieques | PR | 00765 | 5714 |
| Alibe Belen | Perez | Perez | | P. O. Box 477 | Bo. Esperanza | Vieques | PR | 00765 | 6103 |
| Cecilia Marie | Perez | Perez | | HC-02 Box 8726 | Bo. Santa Maria | Vieques | PR | 00765 | 3862 |
| Elizabeth | Perez | Perez | | P. O. Box 1219 | Bo. Santa Maria | Vieques | PR | 00765 | 3927 |
| Iris Violeta | Perez | Perez | | P. O. Box 46 | Bo. Monte Santo | Vieques | PR | 00765 | 6926 |
| Jose | Perez | Perez | | Calle A-56 | Bo. Morropouse | Vieques | PR | 00765 | 4860 |
| Jose A. | Perez | Perez | | P. O. Box 461 | Bo. Monte Santo | Vieques | PR | 00765 | 6107 |
| Juan Antonio | Perez | Perez | | P. O. Box 208 | Bo. Monte Santo | Vieques | PR | 00765 | 4931 |
| Luis Rafael | Perez | Perez | | HC-01 Box 8318 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 5185 |
| Manuel | Perez | Perez | | Calle Gladiola #491 | Bo. Esperanza | Vieques | PR | 00765 | 0646 |
| Manuel Alfonso | Perez | Perez | | HC-02 Box 8726 | Bo. Santa Maria | Vieques | PR | 00765 | 3863 |
| Rafael | Perez | Perez | | P. O. Box 511 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 6891 |
| Yashira M. | Perez | Perez | | HC-01 Box 8726 | Bo. Santa Maria | Vieques | PR | 00765 | 3864 |
| Zulemie Yahaira | Perez | Perez | | Res. Jardines de Vieques Edif 7 Buzon 17 | | Vieques | PR | 00765 | 4810 |
| Dylan Javier | Perez | Peterson | | P. O. Box 645 | Bo. Monte Santo | Vieques | PR | 00765 | 5267 |
| Juanita | Perez | Reyes | | P. O. Box 444 | Bo. Santa Maria | Vieques | PR | 00765 | 5611 |
| Alejandro | Perez | Rivera | Jr. | 6734 Sparrowtrish Hill | | Orlando | FL | 32810 | 8070 |
| Angel Luis | Perez | Rivera | | P. O. Box 631 Res. Jardines de Vieques | | Vieques | PR | 00765 | 5538 |
| Carlos Alverto | Perez | Rivera | | P. O. Box 3381 | Kingshill | St. Croix | VI | 00851 | 8073 |
| Frankie | Perez | Rivera | | P. O. Box 648 | Bo. Las Maria | Vieques | PR | 00765 | 5970 |
| Ivan | Perez | Rivera | | HC-01 Box 7269 | Bo. Monte Santo | Vieques | PR | 00765 | 5995 |
| Kendra Lee | Perez | Rivera | | Casa 27 Calle 3 | Urb. Lucila Franco | Vieques | PR | 00765 | 2887 |
| Kenia Y. | Perez | Rivera | | Casa 27 Calle 3 | Urb. Lucila Franco | Vieques | PR | 00765 | 1872 |
| Liz Marie | Perez | Rivera | | Casa 27 Calle 3 | Urb. Lucila Franco | Vieques | PR | 00765 | 1871 |
| Mayra | Perez | Rivera | | Box 9778 | Kingshill | St. Croix | VI | 00851 | 8066 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Vilma Iris | Perez | Rivera | | P. O. Box 5158 | Kingshill | St. Croix | VI | 00851 | 8071 |
| Yuixa Alondra Marie | Perez | Rivera | | P. O. Box 323 | Bo. Tortuguero | Vieques | PR | 00765 | 4834 |
| Gladys | Perez | Robles | | P. O. Box 855 | Bo. Buena Vista | Vieques | PR | 00765 | 4956 |
| Adelina | Perez | Rodriguez | | | Bo. Monte Santo | Vieques | PR | 00765 | 0379 |
| Agustin | Perez | Rodriguez | | HC-01 Box 8068 | Bo. Monte Santo | Vieques | PR | 00765 | 6761 |
| Angel Luis | Perez | Rodriguez | | P. O. Box 531 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 7141 |
| Maria | Perez | Rodriguez | | P. O. Box 1236 | Bo. La PRRA | Vieques | PR | 00765 | 5782 |
| Miguel | Perez | Rodriguez | | P. O. Box 1491 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1346 |
| Noel Enrique | Perez | Rodriguez | | HC-01 Box 8067 | Bo. Monte Santo | Vieques | PR | 00765 | 5371 |
| Edgar Lee | Perez | Roldan | | Calle Pinos #266 | Bo. Esperanza | Vieques | PR | 00765 | 4169 |
| Khaleb | Perez | Roldan | | P. O. Box 648 | Bo. Las Maria | Vieques | PR | 00765 | 5968 |
| Raymond | Perez | Roldan | | P. O. Box 961 | Bo. Esperanza | Vieques | PR | 00765 | 4252 |
| Reynaldo | Perez | Roldan | | P. O. Box 961 | Bo. Esperanza | Vieques | PR | 00765 | 4251 |
| Tayche | Perez | Roldan | | P. O. Box 648 | Bo. Las Maria | Vieques | PR | 00765 | 5969 |
| Mariela | Perez | Roman | | HC-02 Box 14101 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 5629 |
| Iowanda Vanesa | Perez | Rosano | | Apartado #64 | | Vieques | PR | 00765 | 6835 |
| Carmen Socorro | Perez | Rosario | | Calle 48 SE #1201 | Reparto Metropolitano | San Juan | PR | 00921 | 6137 |
| Francisco Jose | Perez | Rosario | | Calle Gladiola #456 Box 64 | Bo. Esperanza | Vieques | PR | 00765 | 2287 |
| Jomayra | Perez | Rosario | | HC-01 Box 7805 | Bo. Monte Santo | Vieques | PR | 00765 | 5755 |
| Jose Ivan | Perez | Rosario | | Calle Gladiola #456 | Bo. Esperanza | Vieques | PR | 00765 | 6881 |
| Samuel | Perez | Rosario | | Calle Gladiolas #456 | Bo. Esperanza | Vieques | PR | 00765 | 6882 |
| Abdiel Xadiel | Perez | Sanes | | HC-01 Box 9216 | | Vieques | PR | 00765 | 5080 |
| Carlos | Perez | Sanes | | HC-01 Box 6756 | Bo. La PRRA | Vieques | PR | 00765 | 3321 |
| Jasmin | Perez | Sanes | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 5877 |
| Joel Alexis | Perez | Sanes | | P. O. Box 1104 | Bo. Santa Maria | Vieques | PR | 00765 | 7701 |
| Luz Maria | Perez | Sanes | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 5876 |
| Yamadiel | Perez | Sanes | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 5878 |
| Paulino | Perez | Santiago | | P. O. Box 14 | Bo. Monte Santo | Vieques | PR | 00765 | 4280 |
| Rosa Maria | Perez | Santiago | | Calle Gladiola #491 | Bo. Esperanza | Vieques | PR | 00765 | 1739 |
| Itzy Lee | Perez | Santos | | P. O. Box 897 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 5694 |
| Carmelo | Perez | Serrano | | HC-01 Box 9611 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 5591 |
| Julio Angel | Perez | Serrano | | P. O. Box 897 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 5693 |
| Jonathan Lee | Perez | Silva | | Calle Magnolia #419 | Bo. Esperanza | Vieques | PR | 00765 | 2754 |
| Natanael | Perez | Silva | | Calle Magnolia #419 | Bo. Esperanza | Vieques | PR | 00765 | 2373 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Omar Angel | Perez | Soto | | P. O. Box 966 | Bo. Santa Maria | Vieques | PR | 00765 | 5525 |
| Mercedes | Perez | Tapia | | P. O. Box 46 | Bo. Monte Santo | Vieques | PR | 00765 | 6239 |
| Amrafel | Perez | Torres | | HC-02 Box 10139 | | Vieques | PR | 00765 | 1487 |
| Juan | Perez | Torres | | P. O. Box 174 | Bo. Monte Santo | Vieques | PR | 00765 | 0428 |
| Natasha E. | Perez | Torres | | HC-02 Box 10139 | | Vieques | PR | 00765 | 1486 |
| Maria | Perez | Velazquez | | Calle A-56 | Bo. Morropouse | Vieques | PR | 00765 | 4858 |
| Hector Jose | Perez | Ventura | | P. O. Box 1240 | Bo. Esperanza | Vieques | PR | 00765 | 7178 |
| Jessica M. | Perez | Ventura | | P. O. Box 958 | Bo. Lujan | Vieques | PR | 00765 | 3423 |
| Jose Luis | Perez | Ventura | | Calle Girasoles #390 | Bo. Esperanza | Vieques | PR | 00765 | 6549 |
| Minerva I. | Perez | Ventura | | P. O. Box 958 | Bo. Lujan | Vieques | PR | 00765 | 3422 |
| Jonathan Alexis | Periera | Rodriguez | | P. O. Box 1178 | Bo. Monte Santo | Vieques | PR | 00765 | 1352 |
| Jorge | Perra | Rosa | | HC-02 Box 12013 | Bo. Santa Maria | Vieques | PR | 00765 | 2200 |
| Michael | Perry | Rice | | P. O. Box 484 | Bo. Destino | Vieques | PR | 00765 | 8415 |
| Juleinny Yebetzaih | Peterson | | | HC-02 Box 7331 | Bo. Monte Santo | Vieques | PR | 00765 | 5851 |
| Maria Luisa | Peterson | Carmona | | HC-02 Box 7002 | Bo. Monte Santo | Vieques | PR | 00765 | 1974 |
| Domingo | Peterson | Castro | | P. O. Box 1093 | Bo. Pozo Prieto | Vieques | PR | 00765 | 0989 |
| Isabelo | Peterson | Castro | | P. O. Box 802 | Bo. Monte Santo | Vieques | PR | 00765 | 1845 |
| Juan Bautista | Peterson | Castro | | P. O. Box 645 | Bo. Monte Santo | Vieques | PR | 00765 | 6181 |
| Nelly | Peterson | Castro | | HC-01 Box 7330 | Bo. Monte Santo | Vieques | PR | 00765 | 6195 |
| Pablo | Peterson | Castro | | HC-01 Box 7331 | Bo. Monte Santo | Vieques | PR | 00765 | 5854 |
| Charles Edwin | Peterson | Cruz | | P. O. Box 657 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4106 |
| Isakyel Jovan | Peterson | Garcia | | HC-01 Box 7329 | Bo. Monte Santo | Vieques | PR | 00765 | 6621 |
| Abdel A. | Peterson | Guadalupe | | HC-01 Box 7002 | Bo. Monte Santo | Vieques | PR | 00765 | 1973 |
| Luisa E. | Peterson | Guzman | | | Estancia de Isla Nena D-23 | Vieques | PR | 00765 | 3211 |
| Isabelo | Peterson | Lopez | | P. O. Box 982 | Bo. Monte Santo | Vieques | PR | 00765 | 5230 |
| Karissa Marie | Peterson | Lopez | | P. O. Box 982 | Bo. Monte Santo | Vieques | PR | 00765 | 5097 |
| Glenda Margarita | Peterson | Monell | | HC-01 Box 7331 | Bo. Monte Santo | Vieques | PR | 00765 | 5853 |
| Isabelo | Peterson | Osorio | | | Bo. Monte Santo | Vieques | PR | 00765 | 6419 |
| Jorge F. | Peterson | Osorio | | | Bo. Monte Santo | Vieques | PR | 00765 | 6420 |
| Rosa Milagros | Peterson | Osorio | | Calle Acuario #89 P. O. Box 1260 | Bo. Las Maria | Vieques | PR | 00765 | 1148 |
| Francisco Javier | Peterson | Ramirez | | Box 1061 | Bo. La PRRA | Vieques | PR | 00765 | 2178 |
| Javier Armando | Peterson | Ramirez | | Box 1061 | Bo. La PRRA | Vieques | PR | 00765 | 2181 |
| Laussel Amed | Peterson | Ramirez | | Box 1061 | Bo. La PRRA | Vieques | PR | 00765 | 2180 |
| Annette | Peterson | Rivera | | P. O. Box 645 | Bo. Monte Santo | Vieques | PR | 00765 | 5079 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Johannette | Peterson | Rivera | | P. O. Box 645 | Bo. Terraza San Francisco | Vieques | PR | 00765 | 6159 |
| Roxannette | Peterson | Rivera | | P. O. Box 645 | Bo. Monte Santo | Vieques | PR | 00765 | 6176 |
| Marcos Antonio | Peterson | Santos | | P. O. Box 897 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 5695 |
| Cesar W. | Peterson | Ventura | | P. O. Box 379 | Bo. Santa Maria | Vieques | PR | 00765 | 0369 |
| Rosa Julia | Pierantoni | Acosta | | P. O. Box 449 | Bo. Leguillou | Vieques | PR | 00765 | 1717 |
| Elimar | Pierantoni | Ramos | | P. O. Box 572 | | Vieques | PR | 00765 | 3618 |
| Humberto | Pillot | Abreu | | Calle Hucar #85 | Bo. Esperanza | Vieques | PR | 00765 | 0761 |
| Francisco | Pimeltel | Maldonado | | Calle Victor Detul #19 | | Vieques | PR | 00765 | 2434 |
| Francisco | Pimentel | Abreu | | #391 Calle Jose Gi Sueiro | Bo. Buena Vista | Vieques | PR | 00765 | 2439 |
| Paula | Pimentel | Caraballo | | P. O. Box 889 | Bo. Santa Maria | Vieques | PR | 00765 | 1633 |
| Agustin | Pimentel | Corcino | | Parcela Num 50A | Bo. Lujan | Vieques | PR | 00765 | 0557 |
| Iris | Pimentel | Gonzalez | | HC-01 Box 6951 | | Vieques | PR | 00765 | 1311 |
| Ahmed | Pimentel | Maldonado | | P. O. Box 375 Calle Victor Duteill | | Vieques | PR | 00765 | 6194 |
| Angel Manuel | Pimentel | Marin | | Box 1074 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 3332 |
| Maria Milagros | Pimentel | Parilla | | P. O. Box 197 | Bo. Monte Santo | Vieques | PR | 00765 | 5860 |
| Carmen Dolores | Pimentel | Parrilla | | HC-01 Box 8122 | Bo. Monte Santo | Vieques | PR | 00765 | 5214 |
| Nilsa | Pimentel | Parrilla | | P. O. Box 362 | Bo. Monte Santo | Vieques | PR | 00765 | 5325 |
| Iliana Iris | Pimentel | Porfil | | | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 6869 |
| Isaura Marie | Pimentel | Rodriguez | | HC-01 Box 6951 | Bo. Monte Santo | Vieques | PR | 00765 | 6640 |
| Nashira | Pimentel | Rodriguez | | HC-01 Box 6951 | Bo. Monte Santo | Vieques | PR | 00765 | 6837 |
| Herminia | Pimentel | Romero | | P. O. Box 692 | Bo. Buena Vista #271 | Vieques | PR | 00765 | 6732 |
| Irisnela | Pimentel | Sanes | | Parcela 50A | Bo. Lujan | Vieques | PR | 00765 | 0548 |
| Delvin Y. | Pimentel | Ventura | | Calle Girasoles #396 | Bo. Esperanza | Vieques | PR | 00765 | 3511 |
| Kiara Y. | Pimentel | Ventura | | Calle Girasoles #396 | Bo. Esperanza | Vieques | PR | 00765 | 3510 |
| Xavier | Pina | Garay | | P. O. Box 57 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6703 |
| Genoveva | Pineiro | Estien | | Jardines de Vieques Edif 10 Apt. 27 | | Vieques | PR | 00765 | 3241 |
| Miguel | Pinero | Figueroa | | HC-55 Box 8380 | Parcelas Aquas Clara | Ceiba | PR | 00735 | 3531 |
| Desteny Vianli | Pisarro | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2028 |
| Brigida | Pizarro | Benitez | | Box 492 | Bo. Monte Santo | Vieques | PR | 00765 | 7003 |
| Luis Almando | Pizarro | Cardona | | HC-02 Box 11918 | Bo. Santa Maria | Vieques | PR | 00765 | 1768 |
| Angel Maneul | Pizarro | Cintron | | HC-01 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1889 |
| Joel | Pizarro | Santiago | | P. O. Box 561 Calle Flamboyan #274 | Bo. Esperanza | Vieques | PR | 00765 | 6756 |
| Aisha Liz | Pizarro | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2593 |
| Angel Manuel | Pizarro | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2579 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Angelys Marie | Pizarro | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2592 |
| Jeremy | Pizarro | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2886 |
| Kermit | Pizarro | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2599 |
| Leonardo | Pizarro | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2587 |
| Carlos | Plumey | Navarro | | P. O. Box 1254 | Bo. Las Marias | Vieques | PR | 00765 | 8477 |
| Jan L. | Pluym | Vander | | HC-02 Box 14721 | Bo. Martino | Vieques | PR | 00765 | 3610 |
| Ramon A. | Polanco | Sarrante | | HC-01 Box 7409 | Bo. Monte Santo | Vieques | PR | 00765 | 4122 |
| Antonio | Ponce | Castro | | Calle Hucar #92 | Bo. Esperanza | Vieques | PR | 00765 | 2041 |
| Ivania Enid | Ponce | Castro | | Calle Hucar #92 | Bo. Esperanza | Vieques | PR | 00765 | 2043 |
| Juana | Ponce | Felix | | Apartudo 621 | Bo. Santa Maria | Vieques | PR | 00765 | 0335 |
| Moises | Ponce | Felix | | HC-01 Box 11606 | Bo. Santa Maria | Vieques | PR | 00765 | 3381 |
| Cindy | Ponce | Franco | | Calle Girasoles #412 | Bo. Esperanza | Vieques | PR | 00765 | 5263 |
| Josean | Ponce | Franco | | Calle Girasoles #412 | Bo. Esperanza | Vieques | PR | 00765 | 5270 |
| Josuan | Ponce | Franco | | Calle Girasoles #412 | Bo. Esperanza | Vieques | PR | 00765 | 5269 |
| Josue | Ponce | Franco | | Calle Girasoles #412 | Bo. Esperanza | Vieques | PR | 00765 | 5499 |
| Rosa Maria | Ponce | Monell | | P. O. Box 780 | Bo. Tortuguero | Vieques | PR | 00765 | 6876 |
| Jorge L. | Ponce | Muniz | | Sect. Bastimento Parcel 617 | | Vieques | PR | 00765 | 3044 |
| Johnnuelle | Ponce | Navarro | | Calle Magnolia #423 | Bo. Esperanza | Vieques | PR | 00765 | 6205 |
| Elizabeth M. | Ponce | Rodriguez | | HC-02 Box 11606 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3382 |
| Moises | Ponce | Rodriguez | | HC-02 Box 11606 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3380 |
| Xiomara | Ponce | Rodriguez | | HC-02 Box 11606 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3379 |
| Yamaira M. | Ponce | Rodriguez | | HC-02 Box 11606 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3383 |
| Zuleika I. | Ponce | Rodriguez | | HC-02 Box 11606 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3384 |
| Antonia | Ponce | Roldan | | Calle Robles #267 | Bo. Esperanza | Vieques | PR | 00765 | 2229 |
| Felipe | Ponce | Roldan | | Calle Robles #265 | Bo. Esperanza | Vieques | PR | 00765 | 0383 |
| Gabriela | Ponce | Roldan | | Calle Flamboyan #1 | Bo. Esperanza | Vieques | PR | 00765 | 0704 |
| Hector Manuel | Ponce | Roldan | | Calle Robles #267 | Bo. Esperanza | Vieques | PR | 00765 | 4034 |
| Miguelina | Ponce | Roldan | | P. O. Box 427 | Bo. Esperanza | Vieques | PR | 00765 | 5535 |
| Pedro | Ponce | Roldan | | Calle Robles #267 | Bo. Esperanza | Vieques | PR | 00765 | 6016 |
| Rosalia | Ponce | Roldan | | Calle Robles #267 | Bo. Esperanza | Vieques | PR | 00765 | 4035 |
| Antonio | Ponce | Rosa | | Calle Hucar #92 | Bo. Esperanza | Vieques | PR | 00765 | 2040 |
| Gumercindo | Ponce | Rosa | | Calle Hucar #92 | Bo. Esperanza | Vieques | PR | 00765 | 0759 |
| Iris Felipa | Ponce | Rosa | | Calle #2 Buzon #34 | Bo. Urb. Lucila Franco | Vieques | PR | 00765 | 7770 |
| Ruben | Ponce | Rosa | | Calle Geranio #509 | Bo. Esperanza | Vieques | PR | 00765 | 7649 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Carlos Felipe | Ponce | Sanes | | Calle Robles 265 | Bo. Esperanza | Vieques | PR | 00765 | 0384 |
| Gertrudis | Pool | Rosa | | P. O. Box 1158 | Bo. Lujan | Vieques | PR | 00765 | 3451 |
| Isabel | Porfil | Alvarez | | HC-01 Box 7063 | Bo. Monte Santo | Vieques | PR | 00765 | 4685 |
| Jose | Porfil | Alvarez | | P. O. Box 695 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4511 |
| Angel Manuel | Porfil | Cruz | | Calle Tintillos #319 | Bo. Esperanza | Vieques | PR | 00765 | 3682 |
| Jose Omar | Porfil | Quinones | | 343 Chester St. | | Camden | NJ | 08105 | 5879 |
| Georgina I. | Porfil | Suarez | | Calle Tintillos #358 | Bo. Esperanza | Vieques | PR | 00765 | 0732 |
| Jessica Marie | Porfil | Suarez | | Calle Tintillos #358 | Bo. Esperanza | Vieques | PR | 00765 | 0733 |
| Miguel A. | Porfil | Suarez | | Calle Tintillos #358 | Bo. Esperanza | Vieques | PR | 00765 | 0734 |
| Yasheira | Porfil | Suarez | | Calle Tintillos #358 | Bo. Esperanza | Vieques | PR | 00765 | 4453 |
| Hector Manuel | Portela | Costa | | P. O. Box 245 | Bo. Las Maria | Vieques | PR | 00765 | 1569 |
| Zulmira Koral | Portela | Costa | | P. O. Box 245 | Bo. Las Maria | Vieques | PR | 00765 | 3216 |
| Elsa | Portela | Emeric | | P. O. Box 937 | Bo. La PRRA | Vieques | PR | 00765 | 1936 |
| Jeremy Isaiah | Portela | Ortiz | | Calle Gladiolas #474 | Bo. Esperanza | Vieques | PR | 00765 | 5013 |
| Carmen Lydia | Preez | Tapia | | P. O. Box 46 | Bo. Monte Santo | Vieques | PR | 00765 | 6959 |
| Alexia | Prez | Santiago | | | Urb. Isabel II | Vieques | PR | 00765 | 6747 |
| Juan R. | Prieto | Ayala | | Buzon D-68 | Bo. Canon | Vieques | PR | 00765 | 2834 |
| Juan R. | Prieto | Felix | | Buzon D-66 | Bo. Canon | Vieques | PR | 00765 | 0385 |
| Ishareliz M. | Prieto | Osorio | | Buzon D-68 | Bo. Canon | Vieques | PR | 00765 | 1870 |
| Kimberly N. | Prieto | Osorio | | Buzon D-68 | Bo. Canon | Vieques | PR | 00765 | 1737 |
| Mirla | Prieto | Osorio | | Buzon D-68 | Bo. Canon | Vieques | PR | 00765 | 2023 |
| Xavier | Prospero | Velez | | HC-01 Box 9201 | Bo. Martino | Vieques | PR | 00765 | 5256 |
| Erin M. | Provost | Ambrosino | | HC-01 Box 8308 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5524 |
| Julio | Pujols | Girald | | P. O. Box 1103 | | Vieques | PR | 00765 | 4928 |
| John | Quezada | Cruz | | Calle Aries #139 | Bo. Las Maria | Vieques | PR | 00765 | 4189 |
| Juan | Quezada | De la Cruz | | HC-01 Box 12607 | Bo. Leguillou | Vieques | PR | 00765 | 4516 |
| Elsie | Quijano | Maysonet | | HC-02 Box 13305 | Bo. Destino | Vieques | PR | 00765 | 5794 |
| Francisco | Quiles | Avillan | | P. O. Box 1104 | Bo. Monte Santo | Vieques | PR | 00765 | 1508 |
| Iris Vanessa | Quiles | Avillan | | P. O. Box 1104 | | Vieques | PR | 00765 | 1509 |
| Hugo C. | Quiles | Colon | | Box 922 | | Vieques | PR | 00765 | 1167 |
| Juliet Maris | Quiles | Colon | | Box 922 | Bo. Monte Santo | Vieques | PR | 00765 | 1210 |
| Victor O. | Quiles | Colon | | Box 922 | | Vieques | PR | 00765 | 1166 |
| Hugo Luis | Quiles | Martinez | | Box 922 | Bo. Monte Santo | Vieques | PR | 00765 | 1209 |
| Zuchaly Nayelis | Quiles | Peterson | | HC-01 Box 7331 | Bo. Monte Santo | Vieques | PR | 00765 | 5852 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Lorell Yanice | Quiles | Tirado | | HC-02 Box 11813 | Bo. Monte Santo | Vieques | PR | 00765 | 5998 |
| Victor Manuel | Quiles | Tirado | | HC-02 Box 11813 | Bo. Monte Santo | Vieques | PR | 00765 | 5997 |
| Yadiel | Quiles | Tirado | | HC-02 Box 11813 | Bo. Monte Santo | Vieques | PR | 00765 | 5999 |
| Enid | Quinones | Carrillo | | P. O. Box 182 | Bo. Pozo Prieto Bo. Monte Santo | Vieques | PR | 00765 | 0986 |
| Joshua A. | Quinones | Cecilio | | Calle Girasoles #424 | Bo. Esperanza | Vieques | PR | 00765 | 0670 |
| Fernando | Quinones | Cruz | | P. O. Box 890 | PMB 337 | Humacao | PR | 00791 | 8529 |
| Jesus Manuel | Quinones | Cruz | | P. O. Box 657 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3869 |
| Jitka Marie | Quinones | Cruz | | P. O. Box 657 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4173 |
| Maria Rosa | Quinones | Cruz | | P. O. Box 1155 | Bo. Monte Santo | Vieques | PR | 00765 | 5990 |
| Yeisha Jennet | Quinones | Cruz | | P. O. Box 657 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4105 |
| Jackeline | Quinones | Garcia | | P. O. Box 851 | Bo. Monte Santo | Vieques | PR | 00765 | 1365 |
| Ramona | Quinones | Nieves | | Aub. #45 | Urb. Lucila Franco | Vieques | PR | 00765 | 0633 |
| Agustin | Quinones | Pizarro | | P. O. Box 581 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4049 |
| Janilet | Quinones | Ramos | | HC-02 Box 12105 | | Vieques | PR | 00765 | 1921 |
| Jannice | Quinones | Ramos | | HC-02 Box 12105 | | Vieques | PR | 00765 | 2019 |
| Jennice | Quinones | Ramos | | HC-02 Box 12105 | | Vieques | PR | 00765 | 1910 |
| Angel Alfredo | Quinones | Rodriguez | | P. O. Box 415 | Bo. La Hueca | Vieques | PR | 00765 | 6772 |
| Angel | Quinones | Roldan | | P. O. Box 415 | Bo. Hueca | Vieques | PR | 00765 | 4521 |
| Jean Micheal | Quinones | Roldan | | P. O. Box 1268 | Istancia de Isla Nena | Vieques | PR | 00765 | 1187 |
| Kenneth Shakil | Quinones | Roldan | | P. O. Box 1268 | Istancia de Isla Nena | Vieques | PR | 00765 | 1188 |
| Richard | Quinones | Roldan | Jr. | Box 1268 | Istancia de Isla Nena | Vieques | PR | 00765 | 1215 |
| Yamira | Quinones | Roldan | | | Bo. La Hueca | Vieques | PR | 00765 | 5122 |
| Donna Marie | Quinones | Rosas | | P. O. Box 1095 | Bo. Monte Santo | Vieques | PR | 00765 | 6377 |
| Maria | Quinones | Sanes | | P. O. Box 997 | Bo. Tortuguero | Vieques | PR | 00765 | 2286 |
| Anubis Z. | Quinones | Torres | | Calle Almendro 194 | Bo. Esperanza | Vieques | PR | 00765 | 1665 |
| Diego | Quinones | Torres | | Calle Magnolia #463 | Bo. Esperanza | Vieques | PR | 00765 | 2621 |
| Luis A. | Quinones | Torres | | Calle Baldorioty de Castro Apartado 1113 | | Vieques | PR | 00765 | 0387 |
| Miguel Angel | Quinones | Torres | | Calle Magnolia #463 | Bo. Esperanza | Vieques | PR | 00765 | 1823 |
| Adeline | Quinonez | Asencio | | HC-02 Box 15304 | Bo. La Mina | Vieques | PR | 00765 | 0653 |
| Diego | Quinonez | Carrillo | | Calle Magnolia #463 | Bo. Esperanza | Vieques | PR | 00765 | 2622 |
| Joshua | Quinonez | Castro | | Calle 2 Casa 41 | Urb. Lucila Franco | Vieques | PR | 00765 | 4081 |
| Rafaelina | Quinonez | Concepcion | | Box 170 | Bo. Santa Maria | Vieques | PR | 00765 | 7310 |
| Johnnathan Manuel | Quinonez | Cruz | | HC-02 Box 11712 | Bo. Santa Maria | Vieques | PR | 00765 | 3481 |
| Domingo | Quinonez | Encarnacion | | Box 1319 | Bo. Leguillou | Vieques | PR | 00765 | 3548 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Carmelo | Quinonez | Felix | | P. O. Box 621 | Bo. Santa Maria | Vieques | PR | 00765 | 2476 |
| Carmen O. | Quinonez | Garcia | | | Bo. Tortuguero #12 | Vieques | PR | 00765 | 1848 |
| Praxedes | Quinonez | Hernandez | | D-74 | Bo. Canon | Vieques | PR | 00765 | 1547 |
| Lourdes | Quinonez | Maldonado | | Calle Acacias #114 | Bo. Esperanza | Vieques | PR | 00765 | 0745 |
| Carlos | Quinonez | Martinez | | P. O. Box 182 HC-01 Box 7278 | | Vieques | PR | 00765909 2 | 0981 |
| Angel Manuel | Quinonez | Melendez | | P. O. Box 406 | Bo. Monte Santo | Vieques | PR | 00765 | 6353 |
| Carmen Milagros | Quinonez | Melendez | | D-73 | Bo. Canon | Vieques | PR | 00765 | 1546 |
| Julio Angel | Quinonez | Melendez | | Buzon D-74 | Bo. Canon | Vieques | PR | 00765 | 7256 |
| Marcelino | Quinonez | Melendez | | D-74 | Bo. Canon | Vieques | PR | 00765 | 1545 |
| Miguel A. | Quinonez | Melendez | | P. O. Box 469 | Bo. Esperanza | Vieques | PR | 00765 | 3432 |
| Ivellisse | Quinonez | Montanez | | Jardines de Vieques Edif 14 Apt. 49 | | Vieques | PR | 00765 | 1844 |
| Ivette | Quinonez | Montanez | | Jardines de Vieques Edif 14 Apt. 49 | | Vieques | PR | 00765 | 1841 |
| Jesse | Quinonez | Montanez | Jr. | Jardines de Vieques Edif 14 Apt. 49 | | Vieques | PR | 00765 | 1840 |
| Johana | Quinonez | Montanez | | Jardines de Vieques Edif 14 Apt. 49 | | Vieques | PR | 00765 | 1842 |
| Gregorio | Quinonez | Perez | | HC-02 Box 15203 | Bo. La Mina | Vieques | PR | 00765 | 5812 |
| Laura | Quinonez | Pimentel | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 4985 |
| Wanda Ivette | Quinonez | Pimentel | | P. O. Box 29 | Bo. Santa Maria | Vieques | PR | 00765 | 5631 |
| Carlos | Quinonez | Rivera | | Calle Magnolia #463 | Bo. Esperanza | Vieques | PR | 00765 | 2862 |
| Yonatash Yahnuel | Quinonez | Rodriguez | | P. O. Box 406 | Bo. Monte Santo | Vieques | PR | 00765 | 6355 |
| Yovanska Lee | Quinonez | Rodriguez | | P. O. Box 406 | Bo. Monte Santo | Vieques | PR | 00765 | 6354 |
| Cristy | Quinonez | Rosa | | 575 Castle Hill Ave. | Apt. 3-G | Bronx | NY | 10473 | 8629 |
| Carmen | Quinonez | Santos | | P. O. Box 1205 | Bo. Hueca Sector Playita | Vieques | PR | 00765 | 0868 |
| Jesse | Quinonez | Serrano | | Jardines de Vieques Edif 14 Apt. 49 | | Vieques | PR | 00765 | 2602 |
| Carol | Quinonez | Thompson | | | Bo. Las Maria | Vieques | PR | 00765 | 0415 |
| Suhail Milagros | Quinonez | Torres | | Calle Magnolia #30 | Bo. Esperanza | Vieques | PR | 00765 | 5948 |
| Zaimara | Quinonez | Torres | | Calle Baldorioty de Castro #478 | | Vieques | PR | 00765 | 1695 |
| Lesbia | Quinta | Santiago | | Calle Pinos #199 | Bo. Esperanza | Vieques | PR | 00765 | 6489 |
| Luis | Quintana | Osorio | | HC-01 Box 7273 | Bo. Monte Santo | Vieques | PR | 00765 | 3652 |
| Onelia | Quintana | Perez | | Box 7275 | | Vieques | PR | 00765 | 1008 |
| Alexis | Quintana | Ruiz | | HC-01 Box 7413 | | Vieques | PR | 00765 | 1020 |
| Jesus | Quintana | Ruiz | | HC-01 Box 7413 | | Vieques | PR | 00765 | 1021 |
| Julio | Quintana | Ruiz | | HC-01 Box 7413 | Bo. Monte Santo | Vieques | PR | 00765 | 0999 |
| Miguel Angel | Quintana | Ruiz | | HC-01 Box 7413 | Bo. Monte Santo | Vieques | PR | 00765 | 1000 |
| Wilfredo | Quintana | Ruiz | | 12451 Coriander Dr. | | Orlando | FL | 32837 | 6985 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Banny | Quononez | Vazquez | | P. O. Box 469 | | Vieques | PR | 00765 | 0386 |
| Robert Lawrence | Rabin | Siegal | | Magnolia 471 | Bo. Esperanza | Vieques | PR | 00765 | 2522 |
| Judith | Ramires | Roldan | | P. O. Box 675 | Ba. Fuerte B-56 | Vieques | PR | 00765 | 5164 |
| Leticia | Ramirez | Benitez | | P. O. Box 1061 | Bo. La PRRA | Vieques | PR | 00765 | 2361 |
| Elizabeth | Ramirez | Carrasquillo | | HC-01 Box 7763 | Bo. Monte Santo | Vieques | PR | 00765 | 5569 |
| Esther | Ramirez | Carrion | | Apt. 472 | Bo. Esperanza | Vieques | PR | 00765 | 0616 |
| Josefa | Ramirez | Encarnacion | | P. O. Box 95 | Bo. Leguillou E-10 | Vieques | PR | 00765 | 1683 |
| Alberto | Ramirez | Feliciano | | P. O. Box 703 | Bo. Santa Maria | Vieques | PR | 00765 | 5717 |
| Elias | Ramirez | Feliciano | | P. O. Box 1106 | Bo. Fuerte | Vieques | PR | 00765 | 1551 |
| Angel Manuel | Ramirez | Marrero | | P. O. Box 3106 | Kingshill | St. Croix | VI | 00851 | 8429 |
| Jorge Luis | Ramirez | Melendez | | Calle 3 Buzon | Urb. Lucila Franco | Vieques | PR | 00765 | 6164 |
| Emanuel | Ramirez | Molina | | HC-01 Box 7175 | Urb. Lucila Franco | Vieques | PR | 00765 | 1409 |
| Gisell | Ramirez | Molina | | HC-01 Box 7175 | Urb. Lucila Franco | Vieques | PR | 00765 | 1408 |
| Taisha | Ramirez | Molina | | HC-01 Box 7175 | Urb. Lucila Franco | Vieques | PR | 00765 | 1360 |
| Johana | Ramirez | Oyola | | Terraza San Francisco | | Vieques | PR | 00765 | 1390 |
| Angel D. | Ramirez | Quinones | | P. O. Box 1188 | Bo. Monte Santo | Vieques | PR | 00765 | 5040 |
| Yamairis I. | Ramirez | Quinones | | P. O. Box 1188 | Bo. Monte Santo | Vieques | PR | 00765 | 5041 |
| Yanelis M. | Ramirez | Quinones | | P. O. Box 1188 | Bo. Monte Santo | Vieques | PR | 00765 | 5039 |
| Alida | Ramirez | Rivera | | 192 Calle P. Quinones Apt. C-1 | | Vieques | PR | 00765 | 5719 |
| Bernabe' | Ramirez | Rosa | | | Bo. PuertoReal | Vieques | PR | 00765 | 2956 |
| Enrique | Ramirez | Rosa | | HC-01 Box 9630 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1341 |
| Hilda | Ramirez | Rosa | | HC-01 Box 6870 | Bo. La PRRA | Vieques | PR | 00765 | 1068 |
| Miguel | Ramirez | Rosa | | P. O. Box 666 | Bo. La PRRA | Vieques | PR | 00765 | 1070 |
| Tomas | Ramirez | Rosa | | P. O. Box 1066 | Bo. Tortuguero | Vieques | PR | 00765 | 2978 |
| Linda M. | Ramirez | Sanchez | | | Bo. Puerto Real | Vieques | PR | 00765 | 2749 |
| Monica | Ramirez | Sanchez | | P. O. Box 748 | Bo. Puerto Real | Vieques | PR | 00765 | 2629 |
| David A. | Ramirez | Santos | | P. O. Box 1188 | Bo. Monte Santo | Vieques | PR | 00765 | 5042 |
| Jasmine Olga | Ramirez | Santos | | P. O. Box 897 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 5696 |
| Francisca | Ramos | | | P. O. Box 641 | Bo. Santa Maria | Vieques | PR | 00765 | 5774 |
| Aisha Angelie | Ramos | Adams | | HC-02 Box 14011 | Bo. Puerto Real | Vieques | PR | 00765 | 4239 |
| Herminia | Ramos | Aponte | | P. O. Box 614 | Bo. Destino | Vieques | PR | 00765 | 4430 |
| Andy | Ramos | Ayala | | Calle Magnolia #473 | Bo. Esperanza | Vieques | PR | 00765 | 4407 |
| Elba | Ramos | Ayala | | P. O. Box 292 | Bo. Benitez Guzman #54 | Vieques | PR | 00765 | 6305 |
| Mayra | Ramos | Ayala | | P. O. Box 581 | Bo. Santa Maria | Vieques | PR | 00765 | 4326 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Xavier | Ramos | Belardo | | HC-01 Box 8927 | Bo. Santa Maria | Vieques | PR | 00765 | 3136 |
| Diana | Ramos | Bermudez | | P. O. Box 137 | | Vieques | PR | 00765 | 1945 |
| Luis A. | Ramos | Boulogne | | Calle Prudencio #231 | | Vieques | PR | 00765 | 1619 |
| Xavier | Ramos | Carmona | | Calle 2 | Urb. Lucila Franco #40 | Vieques | PR | 00765 | 6929 |
| Miguel A. | Ramos | Cepeda | | HC-02 Box 12223 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3038 |
| Cruz | Ramos | Cirilo | | P. O. Box 1092 | Bo. Santa Maria | Vieques | PR | 00765 | 6106 |
| Luis A. | Ramos | Cordero | | Correo General | | Vieques | PR | 00765 | 1107 |
| Carmen Milagros | Ramos | Cruz | | P. O. Box 533 | Ba. Fuerte B-1 | Vieques | PR | 00765 | 4687 |
| Genera | Ramos | Cruz | | P. O. Box 380 | Bo. Las Maria | Vieques | PR | 00765 | 3239 |
| Luis Alberto | Ramos | Cruz | | P. O. Box 263 | Bo. La PRRA | Vieques | PR | 00765 | 2309 |
| Jesus | Ramos | Diaz | | HC-01 Box 8351 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1174 |
| Oscar | Ramos | Encarnacion | | P. O. Box 1288 | Bo. La PRRA | Vieques | PR | 00765 | 2383 |
| Iluminada | Ramos | Estien | | HC-02 Box 10137 | | Vieques | PR | 00765 | 4258 |
| Mayra | Ramos | Felix | | | Urb. Lucila Franco | Vieques | PR | 00765 | 2165 |
| Miguel | Ramos | Felix | | Bia Panoramica I-16 | Urb. La Vista | San Juan | PR | 00924 | 8090 |
| Manuela | Ramos | Figueroa | | P. O. Box 909 | Bo. Destino | Vieques | PR | 00765 | 3362 |
| Alex Domingo | Ramos | Flores | | Calle Magnolia #479 | Bo. Esperanza | Vieques | PR | 00765 | 0666 |
| Laureen | Ramos | Fuentes | | HC-01 Box 8605 | Bo. Monte Santo | Vieques | PR | 00765 | 5277 |
| Victor | Ramos | Garcia | | HC-02 Box 10137 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4297 |
| Ana M. | Ramos | Gerena | | P. O. Box 380 | Bo. Las Maria | Vieques | PR | 00765 | 3261 |
| Wanda Ivelisse | Ramos | Gonzalez | | Calle Tintillos #353 | Bo. Esperanza | Vieques | PR | 00765 | 5601 |
| Jose Luis | Ramos | Guzman | | HC-01 Box 7476 | Bo. Monte Santo | Vieques | PR | 00765 | 1262 |
| Maria M. | Ramos | Guzman | | | Bo. Monte Santo | Vieques | PR | 00765 | 0684 |
| Gloria Maria | Ramos | Julian | | HC-02 Box 12510 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2303 |
| Sara Esther | Ramos | Julian | | HC-02 Box 11916 | Bo. Santa Maria | Vieques | PR | 00765 | 0515 |
| Ana Irma | Ramos | Lopez | | Calle #3 Casa #24 | Urb. Lucila Franco | Vieques | PR | 00765 | 5816 |
| Aned Gisell | Ramos | Lopez | | P. O. Box 203 | Bo. Destino | Vieques | PR | 00765 | 6344 |
| Janice Ovette | Ramos | Lopez | | P. O. Box 203 | Bo. Destino | Vieques | PR | 00765 | 6343 |
| Nydia | Ramos | Lopez | | P. O. Box 1068 | Bo. Monte Santo | Vieques | PR | 00765 | 5521 |
| Taishamarie | Ramos | Lopez | | Calle Girasoles #414 | Bo. Esperanza | Vieques | PR | 00765 | 5440 |
| Nahiara Alanis | Ramos | Martinez | | HC-01 Box 7266 | Bo. Monte Santo | Vieques | PR | 00765 | 4645 |
| Guillermo Jose | Ramos | Medina | | P. O. Box 1342 | Bo. Las Maria | Vieques | PR | 00765 | 6408 |
| Jorge Guillermo | Ramos | Medina | | P. O. Box 1342 | Bo. Las Maria | Vieques | PR | 00765 | 6403 |
| Luis Miguel | Ramos | Medina | | Box 1342 | Bo. Las Maria | Vieques | PR | 00765 | 6078 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Marcelina | Ramos | Melendez | | P. O. Box 996 | Bo. Lujan | Vieques | PR | 00765 | 5838 |
| Suhail Marie | Ramos | Mercado | | P. O. Box 595 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7811 |
| Uzziel Abbdel | Ramos | Mercado | | Calle Libra HC-02 Box 13660 | Bo. Las Maria | Vieques | PR | 00765 | 0998 |
| Aneudis D. | Ramos | Molina | | Jardines de Vieques Edif. #10 Apt. 25 | | Vieques | PR | 00765 | 0795 |
| Ibis | Ramos | Ortiz | | HC-01 Box 8924 | Bo. Santa Maria | Vieques | PR | 00765 | 4533 |
| Maria Y. | Ramos | Ortiz | | HC-02 Box 13771 | | Vieques | PR | 00765 | 6724 |
| Xaymara Yarelis | Ramos | Paris | | HC-02 Box 7476 | Bo. Monte Santo | Vieques | PR | 00765 | 7743 |
| Maximo | Ramos | Parrilla | | Buzon E-170-A | Bo. Leguillou | Vieques | PR | 00765 | 3357 |
| Ismanuel | Ramos | Perez | | P. O. Box 810 | | Vieques | PR | 00765 | 3138 |
| Jose Manuel | Ramos | Perez | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 3854 |
| Josian | Ramos | Perez | | P. O. Box 810 | | Vieques | PR | 00765 | 3102 |
| Juan Miguel | Ramos | Perez | | P. O. Box 46 | Bo. Monte Santo | Vieques | PR | 00765 | 6925 |
| Aldo Jhariel | Ramos | Pierantoni | | P. O. Box 449 | Bo. Leguillou | Vieques | PR | 00765 | 2972 |
| Miguel | Ramos | Quinonez | | P. O. Box 1089 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6634 |
| Emma | Ramos | Rentas | | | Bo. Santa Maria | Vieques | PR | 00765 | 3542 |
| Jeannette | Ramos | Rivas | | HC-02 Box 13787 | Bo. Lujan | Vieques | PR | 00765 | 4676 |
| Aldo Luis | Ramos | Rivera | | P. O. Box 449 | Bo. Leguillou | Vieques | PR | 00765 | 1719 |
| Carmen | Ramos | Rivera | | P. O. Box 2701 | Christiansted | St. Croix | VI | 00822 | 8400 |
| Carmen Laura | Ramos | Rivera | | Correo General | Bo. Martino | Vieques | PR | 00765 | 5496 |
| Jaileen | Ramos | Rivera | | Buzon E-170-A | Bo. Leguillou | Vieques | PR | 00765 | 1663 |
| Jose | Ramos | Rivera | | P. O. Box 281 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4721 |
| Julio Luis | Ramos | Rivera | | Calle Gladiolas #468 P. O. Box 709 | Bo. Esperanza | Vieques | PR | 00765 | 0676 |
| Lizandra J. | Ramos | Rivera | | HC-02 Box 12610 | | Vieques | PR | 00765 | 1909 |
| Luis Raul | Ramos | Rivera | | P. O. Box 572 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2985 |
| Rolando Luis | Ramos | Rivera | | P. O. Box 572 | Bo. Santa Maria | Vieques | PR | 00765 | 1571 |
| Wilma | Ramos | Rivera | | HC-02 Box 12105 | | Vieques | PR | 00765 | 1911 |
| Suanya Thais | Ramos | Rodriguez | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 3853 |
| Josefa | Ramos | Roger | | HC-02 Box 11914 | Bo. Santa Maria | Vieques | PR | 00765 | 5249 |
| Juan Ramon | Ramos | Rosario | | P. O. Box 63 | Bo. PRRA | Vieques | PR | 00765 | 7659 |
| Victor | Ramos | Sanes | | HC-02 Box 14715 | | Vieques | PR | 00765 | 3101 |
| Edward Raul | Ramos | Soto | | HC-01 Box 8351 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1177 |
| Jesus Alberto | Ramos | Soto | | HC-01 Box 8351 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1178 |
| Pedro Angel | Ramos | Soto | | HC-01 Box 8351 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1179 |
| Danellis Marie | Ramos | Torres | | HC-02 Box 11926 | | Vieques | PR | 00765 | 4539 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Eliot Xavier | Ramos | Torres | | HC-02 Box 11926 | | Vieques | PR | 00765 | 4538 |
| Carmen | Ramos | Trinidad | | P. O. Box 1169 | Bo. Las Maria | Vieques | PR | 00765 | 5557 |
| Nayda | Ramos | Trinidad | | P. O. Box 1169 | Bo. Canon | Vieques | PR | 00765 | 5272 |
| Domingo | Ramos | Valentin | | P. O. Box 263 | Bo. La PRRA | Vieques | PR | 00765 | 7001 |
| Carmen Noelia | Ramos | Vega | | P. O. Box 745 | Bo. Lujan | Vieques | PR | 00765 | 6012 |
| Jarib Caleb | Ramos | Vega | | P. O. Box 281 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4732 |
| Esperanza | Ramos | Williams | | P. O. Box 831 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 4772 |
| Maximo | Ramos | Williams | | P. O. Box 363 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5181 |
| Yanisha I. | Ramriez | Quinones | | P. O. Box 1188 | Bo. Monte Santo | Vieques | PR | 00765 | 5043 |
| Cecilia | Rangel | de Jesus | | Buzon #3 Cuidad Dorado | | Vieques | PR | 00765 | 7134 |
| Fredlief Eustace | Rasch | Garcia | | HC-02 Box 10133 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 8410 |
| Eddie | Rasch | Reyes | | P. O. Box 521 | Bo. Santa Maria | Vieques | PR | 00765 | 7668 |
| Fredlief | Rash | Garcia | | | Ba. Fuerte E-72 | Vieques | PR | 00765 | 2884 |
| Vivian | Rash | Garcia | | | Ba. Fuerte E-72 | Vieques | PR | 00765 | 1957 |
| Melvin | Rash | Reyes | | | Ba. Fuerte E-72 | Vieques | PR | 00765 | 1958 |
| Raymond A. | Reilly | Walker | | 235 Calle Prudencio | Bo. Quinones | Vieques | PR | 00765 | 3410 |
| Mary Alice | Reinhart | Mora | | 993 Carr 0.8 P. O. Box 1374 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2076 |
| Alicia | Rentas | Belando | | Calle Hucar #94 | Bo. Esperanza | Vieques | PR | 00765 | 0719 |
| Roman A. | Rentas | Davis | | P. O. Box 996 | Villa Hugo | Vieques | PR | 00765 | 1231 |
| Yashira M. | Rentas | Davis | | P. O. Box 996 | Villa Hugo | Vieques | PR | 00765 | 1232 |
| Inocensia | Rentas | Ramos | | P. O. Box 996 | Bo. Lujan | Vieques | PR | 00765 | 5839 |
| Roman | Rentas | Ramos | | P. O. Box 996 | Villa Hugo | Vieques | PR | 00765 | 1230 |
| Yomari Betsaida | Reyes | | | Res. Jardines de Vieques Edif #1 Apt. #3 | | Vieques | PR | 00765 | 5149 |
| Juan Jose | Reyes | Benitez | | HC-01 Box 8723 | Bo. Santa Maria | Vieques | PR | 00765 | 4126 |
| Hector | Reyes | Corcino | | Jardines de Vieques Edif 14 - Apt. 47 | | Vieques | PR | 00765 | 2055 |
| Omayra | Reyes | Corcino | | Res. Jardines de Vieques Edif 14 Apt. 47 | | Vieques | PR | 00765 | 2880 |
| Sonya | Reyes | Corcino | | P. O. Box 919 | Bda. Fuerte | Vieques | PR | 00765 | 2821 |
| Susana | Reyes | Corcino | | Res. Jardines de Vieques Edif 14 - Apt. 47 | | Vieques | PR | 00765 | 2001 |
| Taina | Reyes | Corcino | | Jardines de Vieques Edif 14 Apt. 47 | | Vieques | PR | 00765 | 1876 |
| Victor | Reyes | Corcino | | Jardines de Vieques Edif 14 Apt. 47 | | Vieques | PR | 00765 | 2053 |
| Harryelis | Reyes | Denton | | Box 850 | Bo. Santa Maria | Vieques | PR | 00765 | 0589 |
| Jose Edgardo | Reyes | Denton | | P. O. Box 850 | Bo. Bastimento | Vieques | PR | 00765 | 5856 |
| Concepcion | Reyes | Lopez | | HC-01 Box 8857 | Bo. Florida | Vieques | PR | 00765 | 8473 |
| Gloria | Reyes | Melendez | | Box 907 | | Vieques | PR | 00765 | 1874 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Arelys | Reyes | Mercado | | P. O. Box 732 | Bo. Leguillou | Vieques | PR | 00765 | 4144 |
| Ida Milagros | Reyes | Mercado | | P. O. Box 751 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 0920 |
| Jose Antonio | Reyes | Mercado | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 5061 |
| Jose Ramon | Reyes | Mercado | | P. O. Box 732 | Bo. Leguillou | Vieques | PR | 00765 | 4694 |
| Mirellys | Reyes | Mercado | | | Bo. Leguillou (Mambeche) | Vieques | PR | 00765 | 2170 |
| Jose | Reyes | Oquendo | | P. O. Box 850 | Bo. Bastimento | Vieques | PR | 00765 | 5857 |
| Edward | Reyes | Ortiz | | P. O. Box 305 | Bo. Isabell II | Vieques | PR | 00765 | 1400 |
| Glenda | Reyes | Ortiz | | HC-02 Box 11812 | | Vieques | PR | 00765 | 1585 |
| Helson | Reyes | Ortiz | | P. O. Box 751 | Bo. Las Maria | Vieques | PR | 00765 | 7070 |
| Jose Luis | Reyes | Ortiz | | Calle Bromelia #389 | Bo. Esperanza | Vieques | PR | 00765 | 7282 |
| Yanuel | Reyes | Ortiz | | P. O. Box 751 | Bo. Las Maria | Vieques | PR | 00765 | 7069 |
| Jonathan | Reyes | Perez | | P. O. Box 938 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2632 |
| Ruben | Reyes | Perez | | Calle Benitez Castano #9 | Pueblo | Vieques | PR | 00765 | 2848 |
| Carlos Armando | Reyes | Rivera | | Calle #9 | Bo. Monte Santo | Vieques | PR | 00765 | 3563 |
| Carmen | Reyes | Rodriguez | | HC-02 Box 13008 | Bo. Destino - Villa Borinquen | Vieques | PR | 00765 | 3051 |
| Jose Adolfo | Reyes | Rosario | | Calle B-12 | Bo. Fuerte | Vieques | PR | 00765 | 1548 |
| Juan Jose | Reyes | Rosario | | B-12 Ba. Fuerte | Bo. Las Maria | Vieques | PR | 00765 | 1129 |
| Yarelis | Reyes | Rosario | | P. O. Box 1298 | | Vieques | PR | 00765 | 6148 |
| Carlos Manuel | Reyes | Ruiz | | Esperanza Calle Bromelias #383 | Bo. Fuerte | Vieques | PR | 00765 | 3807 |
| Jose Manuel | Reyes | Ruiz | | Calle B-12 | Ba. Fuerte | Vieques | PR | 00765 | 1561 |
| Virginia | Reyes | Santos | | P. O. Box 1045 | Bo. Leguillou | Vieques | PR | 00765 | 6818 |
| Sandra | Reyes | Torres | | HC-01 Box 9215 | Bo. Martino | Vieques | PR | 00765 | 6989 |
| Sandra | Reyes | Velez | | HC-02 Box 12326 | Bo. Santa Maria | Vieques | PR | 00765 | 2989 |
| Carmen | Reyez | Melendez | | 2268 Windam Way | | Kissimmee | FL | 34743 | 8543 |
| Carlos | Rieckehoff | Velez | | P. O. Box 11 | Bo. Tortuguero #10 | Vieques | PR | 00765 | 3276 |
| Edermira | Rijos | Smith | | P. O. Box 140 | Bo. La PRRA | Vieques | PR | 00765 | 1053 |
| Victorina | Rijos | Viera | | HC-02 Box 11111 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4715 |
| Maria Nora | Rincon | Ramirez | | HC-01 Box 9630 | Bo. Monte Santo | Vieques | PR | 00765 | 5657 |
| Nesmar | Rios | Alicea | | HC-01 Box 8471 | | Vieques | PR | 00765 | 1865 |
| Santos | Rios | Burgos | | Calle Geranio #508 | Bo. Esperanza | Vieques | PR | 00765 | 6389 |
| Nestor | Rios | Diaz | | Buzon D-16 | Bo. Canon | Vieques | PR | 00765 | 4565 |
| Ramona | Rios | Ledesma | | HC-01 Box 7513 | Bo. Monte Santo | Vieques | PR | 00765 | 6209 |
| Nestor | Rios | Lopez | | Box 746 | | Vieques | PR | 00765 | 1304 |
| Carmen Pilar | Rios | Pimentel | | P. O. Box 119 | Bo. Martino | Vieques | PR | 00765 | 4098 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Gilberto | Rios | Pimentel | | Bo. 119 | Bo. Martino | Vieques | PR | 00765 | 4366 |
| Ruben | Rios | Ramos | | Apt. 249 | Bo. Destino | Vieques | PR | 00765 | 5131 |
| Nestor | Rios | Rodriguez | | Entrega General | Bo. Las Maria | Vieques | PR | 00765 | 1086 |
| Yadira | Rios | Rodriguez | | Entrega General | Bo. Las Maria | Vieques | PR | 00765 | 1087 |
| Yahaira | Rios | Rodriguez | | Entrega General | Bo. Las Maria | Vieques | PR | 00765 | 1085 |
| Juanita | Rios | Rosado | | P. O. Box 511 | Pueblo Nuevo | Vieques | PR | 00765 | 2582 |
| Janitza | Rios | Rosario | | P. O. Box 704 | Bo. Santa Maria | Vieques | PR | 00765 | 5892 |
| Carmen I. | Rios | Salgado | | P. O. Box 1996 | Bo. Santa Maria (Sec Villa Borinquen) | Vieques | PR | 00765 | 2232 |
| Maria del Carmen | Rios | Simmons | | 335 A. G. Mellado | | Vieques | PR | 00765 | 4929 |
| Carmen R. | Rios | Vegas | | P. O. Box 672 | Bo. La PRRA | Vieques | PR | 00765 | 3536 |
| Nilda Yanulet | Rivas | Legrand | | P. O. Box 927 | Bo. Leguillou | Vieques | PR | 00765 | 3623 |
| Tomas | Rivas | Legrand | | P. O. Box 287 | Bo. Santa Maria | Vieques | PR | 00765 | 5045 |
| Angela | Rivas | Perez | | P. O. Box 299 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 4699 |
| Diane | Rivas | Serrano | | P. O. Box 984 | Bo. Estancia de Isla Nena E-4 | Vieques | PR | 00765 | 6218 |
| Ishmael | Rivas | Serrano | | | Bo. Santa Maria | Vieques | PR | 00765 | 6388 |
| Shanelis Michael | Rivea | Soto | | HC-02 Box 10501 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4615 |
| Melvin | Rivea | Tirado | | P. O. Box 721 | Bo. Villa Borinquen | San Lorenzo | PR | 00754 | 7785 |
| Diego | Rivea | Torres | | P. O. Box 796 | | Vieques | PR | 00765 | 3677 |
| Rudy | Rivera | | | LBJ Garden B-NN | | St. Croix | VI | 00820 | 7736 |
| Eddie Nelson | Rivera | Acevedo | | P. O. Box 148 | Bo. Tortuguero | Vieques | PR | 00765 | 0541 |
| Jose Miguel | Rivera | Acevedo | | P. O. Box 945 | Bo. Leguillou | Vieques | PR | 00765 | 3021 |
| Marcos Esteban | Rivera | Acevedo | | P. O. Box 1365 | Ba. Fuerte | Vieques | PR | 00765 | 0593 |
| Maria E. | Rivera | Acevedo | | Calle Benitez Guzman #13 Box 77 | | Vieques | PR | 00765 | 2223 |
| Yimarie Ivelisse | Rivera | Acevedo | | HC-02 Box 12626 | Ba. Fuerte | Vieques | PR | 00765 | 2838 |
| Irasemia | Rivera | Acosta | | Calle Acacios #205 | Bo. Esperanza | Vieques | PR | 00765 | 4942 |
| Jose Edgardo | Rivera | Acosta | | Terraza San Francisco B-1 | | Vieques | PR | 00765 | 1393 |
| Leyla | Rivera | Acosta | | P. O. Box 679 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5725 |
| Emmarosa | Rivera | Alejandro | | Calle Flamboyan Buzon #7 | Bo. Esperanza #555 | Vieques | PR | 00765 | 1920 |
| Glorymar | Rivera | Alejandro | | P. O. Box 6811 | Bo. La PRRA | Vieques | PR | 00765 | 2925 |
| Miguel A. | Rivera | Alejandro | | P. O. Box 6811 | Bo. La PRRA | Vieques | PR | 00765 | 2927 |
| Stephanie | Rivera | Alejandro | | P. O. Box 6811 | Bo. La PRRA | Vieques | PR | 00765 | 2926 |
| Zulmarie | Rivera | Alejandro | | | Bo. La PRRA | Vieques | PR | 00765 | 2944 |
| Jasmin | Rivera | Almestica | | Correo General | | Vieques | PR | 00765 | 2014 |
| Angel Luis | Rivera | Alvarez | | P. O. Box 84 | Bo. Morropouse | Vieques | PR | 00765 | 5888 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Carlos Jesus | Rivera | Alvarez | | Apt. 171 | Bo. Monte Santo | Vieques | PR | 00765 | 4497 |
| Natanael | Rivera | Anduce | | Box 684 | Bo. Morropouse | Vieques | PR | 00765 | 7305 |
| Sylvia Milagro | Rivera | Anduce | | | Bo. Santa Maria | Vieques | PR | 00765 | 1480 |
| Frankie | Rivera | Ayala | | P. O. Box 549 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 4768 |
| Ismael | Rivera | Ayala | | Box 262 | Bo. Santa Maria | Vieques | PR | 00765 | 0441 |
| Jose Antonio | Rivera | Ayala | | P. O. Box 262 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3238 |
| Luis Cesar | Rivera | Ayala | | HC-02 Box 12304 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3766 |
| Marcial | Rivera | Ayala | | HC-02 Box 12019 | Bo. Santa Maria | Vieques | PR | 00765 | 2996 |
| Marciano | Rivera | Ayala | | HC-01 Box 8359 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 4029 |
| Santos | Rivera | Ayala | | HC-01 Box 8722 | Bo. Monte Santo | Vieques | PR | 00765 | 3249 |
| Diana | Rivera | Barbosa | | HC-01 Box 7824 | Bo. Monte Santo | Vieques | PR | 00765 | 1245 |
| Isolina | Rivera | Belardo | | Buzon A-28 | Bo. Morropouse | Vieques | PR | 00765 | 6874 |
| Luz N. | Rivera | Belardo | | Buzon A-28 | Bo. Morropo | Vieques | PR | 00765 | 2445 |
| Matilde | Rivera | Belardo | | Bo. Morropo Buzon A-28 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1750 |
| Ricardo | Rivera | Belardo | | Calle A. Gittings | Bo. Leguillou | Vieques | PR | 00765 | 5651 |
| Jose E. | Rivera | Benitez | | HC-02 Box 8947 Calle Coral | | Vieques | PR | 00765 | 3990 |
| Eduardo Alejandro | Rivera | Bermudez | | | Isabel # C-35 | Vieques | PR | 00765 | 3739 |
| Guillermo Armando | Rivera | Bermudez | | Siena 301 | Urb. College Park | San Juan | PR | 00921 | 6200 |
| Liza Marie | Rivera | Bermudez | | P. O. Box 796 | | Vieques | PR | 00765 | 3679 |
| Minerva | Rivera | Bermudez | | P. O. Box 796 | | Vieques | PR | 00765 | 3675 |
| Pedro Ignacio | Rivera | Bermudez | | 301 Siena | College Park | Rio Piedras | PR | 00921 | 5835 |
| Ricardo Andres | Rivera | Bermudez | | | Isabel #C-35 | Vieques | PR | 00765 | 3738 |
| Juana Maria | Rivera | Berrios | | Box 89 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0393 |
| Eddie | Rivera | Boulogne | | HC-01 Box 7817 | Bo. Monte Santo | Vieques | PR | 00765 | 3933 |
| Maritza | Rivera | Boulogne | | HC-01 Box 7606 | Bo. Monte Santo | Vieques | PR | 00765 | 6615 |
| Fernando | Rivera | Byron | | P. O. Box 683 | | Vieques | PR | 00765 | 1060 |
| Brizeida Marie | Rivera | Camacho | | Calle Flamboyan #281 | Bo. Esperanza | Vieques | PR | 00765 | 6059 |
| Daniel | Rivera | Camacho | | P. O. Box 374 | Bo. Destino | Vieques | PR | 00765 | 0827 |
| Maria G. | Rivera | Camacho | | HC-01 Box 9406 | Bo. Martina | Vieques | PR | 00765 | 1651 |
| Otilio | Rivera | Camacho | | Calle Magnolia #473 | Bo. Esperanza | Vieques | PR | 00765 | 4336 |
| Denise | Rivera | Campos | | | | Vieques | PR | 00765 | 0521 |
| Joan | Rivera | Campos | | HC-01 Box 7061 | Bo. Monte Santo | Vieques | PR | 00765 | 5904 |
| Michael Antony | Rivera | Carambon | | HC-02 Box 12706 | Bo. Fuerte Sector El Fanguito | Vieques | PR | 00765 | 3747 |
| Praxedes | Rivera | Cardona | | | Bo. Tortuguero | Vieques | PR | 00765 | 0938 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jesus Miguel | Rivera | Carmona | | P. O. Box 380 | Bo. Las Maria | Vieques | PR | 00765 | 1134 |
| Kenia Y. | Rivera | Carmona | | HC-01 Box 8954 | Bo. Santa Maria | Vieques | PR | 00765 | 3310 |
| Carlos J. | Rivera | Carrasquillo | | Box 371 | | Vieques | PR | 00765 | 1162 |
| Jariel A. | Rivera | Carrasquillo | | Box 371 | | Vieques | PR | 00765 | 1164 |
| Marian | Rivera | Cepeda | | Box 1324 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7802 |
| Asuncion | Rivera | Cintron | | P. O. Box 538 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6334 |
| Axel | Rivera | Cintron | | P. O. Box 841 | Bo. Tortuguero | Vieques | PR | 00765 | 4980 |
| Damaso | Rivera | Cintron | | Calle Flamboyan #281 | Bo. Esperanza | Vieques | PR | 00765 | 5471 |
| Librada | Rivera | Cintron | | Calle Magnolia #26 | Bo. Esperanza | Vieques | PR | 00765 | 1703 |
| Teodoro | Rivera | Cintron | | P. O. Box 1008 | Bo. Caballo Pelao PRRA | Vieques | PR | 00765 | 1474 |
| Wilkin | Rivera | Cintron | | HC-01 Box 8327 | | Vieques | PR | 00765 | 5296 |
| Marta | Rivera | Collado | | 914 Tucker Ave. | | Orlando | FL | 32807510 2 | 5161 |
| Dolores | Rivera | Colon | | Calle Adams #1679 | Summit Hills | San Juan | PR | 00920 | 6135 |
| Guzmana | Rivera | Colon | | Calle Colorado | Z-5 Parkville | Guaynabo | PR | 00969 | 7202 |
| Ventura | Rivera | Colon | | P. O. Box 910 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4007 |
| Jamal | Rivera | Concepcion | | | Ba. Fuerte E-72 | Vieques | PR | 00765 | 2871 |
| Angel Manuel | Rivera | Corcino | | Calle Acacia #126 | Bo. Esperanza | Vieques | PR | 00765 | 0811 |
| Mariano | Rivera | Corcino | | Calle Acacia #126 | La Mina | Vieques | PR | 00765 | 0771 |
| Roberto | Rivera | Corcino | | Calle Acacia #126 | Bo. Esperanza | Vieques | PR | 00765 | 4222 |
| Daniel | Rivera | Cordero | | HC-867 Buzon 18645 | | Fajardo | PR | 00738 | 7068 |
| Efrain | Rivera | Cordero | | P. O. Box 539 | Bo. Monte Santo | Vieques | PR | 00765 | 2885 |
| Hilda Esther | Rivera | Cordero | | P. O. Box 645 | Bo. Monte Santo | Vieques | PR | 00765 | 6161 |
| Luis Manuel | Rivera | Cordero | | P. O. Box 645 | Bo. La PRRA | Vieques | PR | 00765 | 6331 |
| Xamalier Jose | Rivera | Coronel | | P. O. Box 485 | Bo. Esperanza | Vieques | PR | 00765 | 3233 |
| Trinidad | Rivera | Corsino | | Calle Hucar #101 | Bo. Esperanza | Vieques | PR | 00765 | 0714 |
| Juan Carlos | Rivera | Crispin | Jr. | Apt. 930 | Bo. Santa Maria | Vieques | PR | 00765 | 6547 |
| Ana Maria | Rivera | Cruz | | P. O. Box 57 | Bo. Monte Santo | Vieques | PR | 00765 | 4555 |
| Angel L. | Rivera | Cruz | | HC-01 Box 8473 | | Vieques | PR | 00765 | 1969 |
| Carmen Delia | Rivera | Cruz | | P. O. Box 1155 | Bo. Monte Santo | Vieques | PR | 00765 | 5989 |
| Christalyne Dareth | Rivera | Cruz | | P. O. Box 398 | Bo. Tortuguero | Vieques | PR | 00765 | 4290 |
| Claudina | Rivera | Cruz | | Box #893 | Bo. La PRRA | Vieques | PR | 00765 | 1059 |
| Francisco | Rivera | Cruz | | P. O. Box 1327 | Bo. Fuerte | Vieques | PR | 00765 | 6391 |
| Jackeline | Rivera | Cruz | | Calle 2 | Urb. Lucila Franco #28 | Vieques | PR | 00765 | 1382 |
| Julio A. | Rivera | Cruz | | HC-01 Box 8473 | | Vieques | PR | 00765 | 1864 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Luis Miguel | Rivera | Cruz | | Calle 1 #49 | Urb. Lucila Franco | Vieques | PR | 00765 | 5451 |
| Maria E. | Rivera | Cruz | | Box 7808 | #474 Work-N-Rest, Kingshill | St. Croix | VI | 00851 | 7740 |
| Maria Esther | Rivera | Cruz | | Box 1306 | Bo. Martino | Vieques | PR | 00765 | 7640 |
| Nelidith | Rivera | Cruz | | P. O. Box 1442 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4936 |
| Sefilia | Rivera | Cruz | | P. O. Box 183 | Bo. La PRRA | Vieques | PR | 00765 | 4475 |
| Carmen Orosia | Rivera | Denis | | P. O. Box 744 | Bo. Leguillou | Vieques | PR | 00765 | 6119 |
| Dhelmyr | Rivera | Emeric | | P. O. Box 65 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1537 |
| Ramesis | Rivera | Emeric | | Apt. 65 | | Vieques | PR | 00765 | 1538 |
| Victor O. | Rivera | Emeric | | Apt. 65 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1539 |
| Efrain | Rivera | Encarnacion | | P. O. Box 527 | Bo. Las Maria | Vieques | PR | 00765 | 0392 |
| Miram Luz | Rivera | Encarnacion | | Buzon E-170-A | Bo. Leguillou | Vieques | PR | 00765 | 1664 |
| Arelys Marie | Rivera | Escobar | | HC-01 Box 8065 | Bo. Monte Santo | Vieques | PR | 00765 | 6087 |
| Carlos Eduardo | Rivera | Escobar | | HC-02 Box 8065 | Bo. Monte Santo | Vieques | PR | 00765 | 6086 |
| Jonathan Alberto | Rivera | Escobar | | Calle Acacia #132 | Bo. Esperanza | Vieques | PR | 00765 | 5024 |
| Luis Abdiel | Rivera | Escobar | | Calle Acacia #132 | Bo. Esperanza | Vieques | PR | 00765 | 6162 |
| America | Rivera | Felix | | HC-01 Box 6256 | Bo. La PRRA | Vieques | PR | 00765 | 5764 |
| Celia | Rivera | Felix | | Calle Acacia #111 | Bo. Esperanza | Vieques | PR | 00765 | 4304 |
| Eloiza | Rivera | Felix | | HC-01 Box 6255 | | Vieques | PR | 00765 | 1040 |
| Milagros | Rivera | Felix | | P. O. Box 918 | Bo. La PRRA #63 | Vieques | PR | 00765 | 7234 |
| Polva | Rivera | Felix | | HC-02 Box 12019 | Bo. Santa Maria | Vieques | PR | 00765 | 0513 |
| Carmen | Rivera | Fernandez | | P. O. Box 1071 | Bo. Monte Santo | Vieques | PR | 00765 | 4667 |
| Antonio | Rivera | Figueroa | | Buzon E-142 | Bo. Leguillou | Vieques | PR | 00765 | 3635 |
| Juan Carlos | Rivera | Figueroa | | P. O. Box 930 | Bo. Santa Maria | Vieques | PR | 00765 | 5923 |
| Luz Sedelia | Rivera | Figueroa | | Car 993 KiH0 INT | Bo. Santa Maria | Vieques | PR | 00765 | 5718 |
| Mitjana | Rivera | Figueroa | | Buzon E-142 | Bo. Leguillou | Vieques | PR | 00765 | 3603 |
| Perla I. | Rivera | Figueroa | | Buzon E-142 | Bo. Leguillou | Vieques | PR | 00765 | 2216 |
| Angel | Rivera | Font | | Calle Hucar #15 | Bo. Esperanza | Vieques | PR | 00765 | 1822 |
| Luis E. | Rivera | Fontanez | | Box 118 | Bo. Santa Maria | Vieques | PR | 00765 | 3484 |
| Victor Mario | Rivera | Galloway | | P. O. Box 1327 | Bo. Fuerte | Vieques | PR | 00765 | 6682 |
| Shainiska M. | Rivera | Garcai | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 2751 |
| Jorge | Rivera | Garcia | | 3146 Waldorf Ave. | | Camden | NJ | 08105 | 6980 |
| Juan Alejandro | Rivera | Garcia | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 2846 |
| Margarita | Rivera | Garcia | | P. O. Box 1168 | | Vieques | PR | 00765 | 1115 |
| Nauri | Rivera | Garcia | | P. O. Box 198 | Bo. Las Maria | Vieques | PR | 00765 | 7057 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Nicolasa | Rivera | Gomez | | HC-01 Box 8722 | Bo. Monte Santo | Vieques | PR | 00765 | 7217 |
| Norma | Rivera | Gonzales | | HC-01 Box 7959 | Bo. Monte Santo | Vieques | PR | 00765 | 1251 |
| Angel Luis | Rivera | Gonzalez | | P. O. Box 774 | Bo. Destino | Vieques | PR | 00765 | 7072 |
| Bernice | Rivera | Gonzalez | | P. O. Box 203 | Bo. Destino | Vieques | PR | 00765 | 6340 |
| Edgardo Luis | Rivera | Gonzalez | | P. O. Box 542 | Bo. Santa Maria | Vieques | PR | 00765 | 1469 |
| Esmeralda | Rivera | Gonzalez | | P. O. Box 1557 Calle Martinez Nadi | | Vieques | PR | 00765 | 1716 |
| Geraldo | Rivera | Gonzalez | | HC-01 Box 7959 | Bo. Monte Santo | Vieques | PR | 00765 | 1252 |
| Imalai | Rivera | Gonzalez | | HC-01 Box 7959 | Bo. Monte Santo | Vieques | PR | 00765 | 1253 |
| Olga | Rivera | Gonzalez | | 233 Prudencio Quinones | Bo. Isabel Segunda | Vieques | PR | 00765 | 3141 |
| Teofila | Rivera | Gonzalez | | | Bo. Destino | Vieques | PR | 00765 | 5335 |
| Mariano | Rivera | Guishard | | Calle Acacia #126 | Bo. Esperanza | Vieques | PR | 00765 | 0824 |
| Joseph | Rivera | Henderson | | HC-01 Box 8309 | Bo. Monte Santo | Vieques | PR | 00765 | 6202 |
| Irashey | Rivera | Hernandez | | Terraza San Francisco B-1 | | Vieques | PR | 00765 | 1394 |
| Jose Angel | Rivera | Hernandez | | HC-01 Box 7703 | Bo. Monte Santo | Vieques | PR | 00765 | 6809 |
| Julie Marie | Rivera | Hernandez | | HC-01 Box 7703 | Bo. Monte Santo | Vieques | PR | 00765 | 6807 |
| Miguel | Rivera | Hernandez | | Terraza San Francisco B-1 | | Vieques | PR | 00765 | 1395 |
| Tanisha | Rivera | Hernandez | | Terraza San Francisco B-1 | | Vieques | PR | 00765 | 1385 |
| Maria Jovita | Rivera | Ilarraza | | HC-01 Box 6510 | Bo. Los Chivos | Vieques | PR | 00765 | 4950 |
| Nilda Iris | Rivera | Illarraza | | P. O. Box 1019 | Bo. Destino | Vieques | PR | 00765 | 3718 |
| Diana | Rivera | Lopez | | Calle Tintillos #288 | Bo. Esperanza | Vieques | PR | 00765 | 5019 |
| Santo | Rivera | Lopez | | HC-02 Box 10137 | Bo. Monte Carmelo | Vieques | PR | 00765 | 5308 |
| Irmo | Rivera | Lugo | | Box 1484 | Bo. Bravos de Boston | Vieques | PR | 00765 | 8467 |
| Maria Nereida | Rivera | Lugo | | Calle Tintillos #28 | Bo. Esperanza | Vieques | PR | 00765 | 7200 |
| Angel | Rivera | Luis | | 1873 NW 96 Ave. | | Plantation | FL | 33322 | 8405 |
| Orlando | Rivera | Luis | | Apt. 65 | | Vieques | PR | 00765 | 1536 |
| Caridad | Rivera | Maldonado | | HC-01 Box 9364 | Bo. Monte Santo | Vieques | PR | 00765 | 8523 |
| Edith Nurys | Rivera | Maldonado | | P. O. Box 323 | Bo. Tortuguero | Vieques | PR | 00765 | 5526 |
| Elias | Rivera | Maldonado | | P. O. Box 1030 | Calle 22 Casa #3 | Fajardo | PR | 00738 | 7390 |
| Hector Luis | Rivera | Maldonado | | Calle Acacia #132 | | Vieques | PR | 00765 | 7284 |
| Luis | Rivera | Maldonado | | Calle Acacia #132 | Bo. Esperanza | Vieques | PR | 00765 | 6163 |
| Luz | Rivera | Maldonado | | Calle Orquideas#46 | Bo. Esperanza | Vieques | PR | 00765 | 2570 |
| Luz Annette | Rivera | Maldonado | | Calle Acacia #132 | | Vieques | PR | 00765 | 7283 |
| Marilys Eunice | Rivera | Maldonado | | HC-01 Box 9364 | Bo. Martineau | Vieques | PR | 00765 | 2907 |
| Miguel Angel | Rivera | Maldonado | | 132 Calle Acacia | | Vieques | PR | 00765 | 7285 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Norma Iris | Rivera | Maldonado | | Calle Almendro #204 | Bo. Esperanza | Vieques | PR | 00765 | 0841 |
| Whesley Samuel | Rivera | Maldonado | | HC-01 Box 9364 | Bo. Monte Santo | Vieques | PR | 00765 | 8481 |
| Carmen V. | Rivera | Martinez | | P. O. Box 328 | Bo. Santa Maria | Vieques | PR | 00765 | 3470 |
| Evangelina | Rivera | Martinez | | P. O. Box 1305 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3944 |
| Abdiel Emil | Rivera | Medina | | P. O. Box 539 | Ba. Leguillou | Vieques | PR | 00765 | 3861 |
| Kayra Maria | Rivera | Medina | | Jardines de Vieques Edificio #11 Apt. 29 | | Vieques | PR | 00765 | 0776 |
| Yashira Maria | Rivera | Medina | | P. O. Box 539 | Bo. Monte Santo | Vieques | PR | 00765 | 1986 |
| Luis Raul | Rivera | Melendez | | HC-01 Box 8359 | Bo. Monte Santo | Vieques | PR | 00765 | 4510 |
| Marta | Rivera | Melendez | | Calle 3 #27 | Urb. Lucila Franco | Vieques | PR | 00765 | 1868 |
| Miguel Angel | Rivera | Melendez | | Calle Flamboyan #281 | Bo. Esperanza | Vieques | PR | 00765 | 6057 |
| Zabdiel | Rivera | Melendez | | HC-01 Box 8309 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6934 |
| Omar Alexis | Rivera | Merced | | Box 1198 | Bo. Martino | Vieques | PR | 00765 | 7136 |
| Julianne Franchelly | Rivera | Monel | | P. O. Box 549 | Bo. Las Maria | Vieques | PR | 00765 | 4782 |
| Zorymar | Rivera | Montanez | | HC-02 Box 12711 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0861 |
| Angel | Rivera | Morales | | P. O. Box 291 | | Ceiba | PR | 00735 | 3097 |
| Carlos Manuel | Rivera | Morales | | Calle Lirios #165 | Bo. Esperanza | Vieques | PR | 00765 | 1825 |
| Inocencio | Rivera | Morales | | P. O. Box 763 | Bo. La PRRA | Vieques | PR | 00765 | 1024 |
| Leoncio | Rivera | Morales | | P. O. Box 554 | Bo. Monte Carmelo | Vieques | PR | 00765 | 7562 |
| Roquel Antonio | Rivera | Morales | | | Bo. Monte Santo Poso Prieto | Vieques | PR | 00765 | 7119 |
| Severino | Rivera | Morales | | P. O. Box 645 | Bo. La PRRA | Vieques | PR | 00765 | 6179 |
| Myriam | Rivera | Moringlanes | | P. O. Box 950 | Bo. Esperanza | Vieques | PR | 00765 | 3108 |
| Marcos Eliut | Rivera | Nales | | P. O. Box 480 | Bo. Las Maria | Vieques | PR | 00765 | 4798 |
| Eduardo | Rivera | Navarro | | HC-01 Box 8132 | Bo. Monte Santo | Vieques | PR | 00765 | 1097 |
| Guillermina | Rivera | Navarro | | HC-02 Box 13757 | Bo. Lujan | Vieques | PR | 00765 | 0697 |
| Hilda Luz | Rivera | Navarro | | Calle Sagitario #65 Apt. 1325 | | Vieques | PR | 00765 | 1138 |
| James Michael | Rivera | Navedo | | HC-02 Box 11402 | Bo. Bravos de Boston | Vieques | PR | 007659428 | 1190 |
| Xiomaliz | Rivera | Olmedo | | HC-02 Box 12310 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5551 |
| Alexis | Rivera | Ortiz | | Box 699 | Bo. Lucila Franco | Vieques | PR | 00765 | 7806 |
| Emerito | Rivera | Ortiz | | Box 699 | Bo. Lucila Franco | Vieques | PR | 00765 | 7805 |
| Michelle | Rivera | Ortiz | | HC-01 Box 12506 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2554 |
| Santos | Rivera | Ortiz | | HC-02 Box 12506 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7103 |
| Leishdali | Rivera | Ortuzar | | P. O. Box 679 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5726 |
| Deborah | Rivera | Osorio | | HC-01 Box 7120 | Bo. Monte Santo | Vieques | PR | 00765 | 5251 |
| Enrique | Rivera | Osorio | | HC-01 Box 7482 | Bo. Monte Santo | Vieques | PR | 00765 | 5566 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Santa Ines | Rivera | Osorio | | P. O. Box 200 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4112 |
| Julio Angel | Rivera | Otero | | HC-02 Box 11128 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1838 |
| Elvis | Rivera | Pacheco | | Box 462 | | Vieques | PR | 00765 | 1305 |
| Bautista | Rivera | Padilla | | P. O. Box 892 | Bo. Santa Maria | Vieques | PR | 00765 | 4996 |
| Carmen Maria | Rivera | Pagan | | P. O. Box 595 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7424 |
| Francis Moraima | Rivera | Pagan | | Box 1256 | Bo. Las Maria | Vieques | PR | 00765 | 7055 |
| Neftali | Rivera | Pagan | | Box 1256 | Bo. Las Maria | Vieques | PR | 00765 | 7056 |
| Brendalisse | Rivera | Paris | | P. O. Box 950 | Bo. Esperanza | Vieques | PR | 00765 | 3113 |
| Elena | Rivera | Pena | | Calle Ambar | Bo. Santa Maria | Vieques | PR | 00765 | 2410 |
| Elba Nedia | Rivera | Perez | | HC-02 Box 13119 | Bo. Monte Carmelo | Vieques | PR | 00765 | 2611 |
| Jose | Rivera | Perez | | Calle Flamboyan Buzon #7 | Bo. Esperanza #555 | Vieques | PR | 00765 | 2070 |
| Morgan | Rivera | Perez | | Box 1198 | Bo. Martino | Vieques | PR | 00765 | 6810 |
| Nannette | Rivera | Perez | | Bo. Terraza de San Francisco C-2 | | Vieques | PR | 00765 | 5912 |
| Rosa Belen | Rivera | Perez | | HC-02 Box 14022 | Bo. Esperanza | Vieques | PR | 00765 | 4591 |
| Angel Felix | Rivera | Ramos | | P. O. Box 581 | Bo. Santa Maria | Vieques | PR | 00765 | 4328 |
| Yamilex | Rivera | Ramos | | P. O. Box 581 | Bo. Santa Maria | Vieques | PR | 00765 | 4408 |
| Rosalia | Rivera | Renta | | 450 Schenck Ave. 2A | | Brooklyn | NY | 11207 | 8427 |
| Damasina | Rivera | Rentas | | 300 Cherry Street #14C | | New York | NY | 10002 | 7741 |
| Miguel Angel | Rivera | Rentas | | Calle Flamboyan #281 | Bo. Esperanza | Vieques | PR | 00765 | 3923 |
| Juan | Rivera | Reyes | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2586 |
| Kisha Limarie | Rivera | Rios | | Entrega General | Bo. Las Maria | Vieques | PR | 00765 | 1088 |
| Andrea | Rivera | Rivera | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 4227 |
| Carmen Iris | Rivera | Rivera | | Calle Hucar #21 | Bo. Esperanza | Vieques | PR | 00765 | 2507 |
| Dominga | Rivera | Rivera | | P. O. Box 222701 | Christiansted | St. Croix | VI | 00822 | 8390 |
| Gladys | Rivera | Rivera | | P. O. Box 583 | Isabel #C9 | Vieques | PR | 00765 | 8172 |
| Ixia | Rivera | Rivera | | HC-02 Box 8824 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7767 |
| Leonor | Rivera | Rivera | | 726 Calle Anon | Highland Park | Rio Piedras | PR | 00924 | 7214 |
| Luis Enrique | Rivera | Rivera | | P. O. Box 183 | Bo. La PRRA | Vieques | PR | 00765 | 3168 |
| Mercedez I. | Rivera | Rivera | | P. O. Box 111 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 3196 |
| Rosa Nairym | Rivera | Rivera | | P. O. Box 950 | Bo. Esperanza | Vieques | PR | 00765 | 3107 |
| Severiano | Rivera | Rivera | | HC-02 Box 13103 | Bo. Monte Carmelo | Vieques | PR | 00765 | 1454 |
| Sylvia Minerva | Rivera | Rivera | | P. O. Box 183 | Bo. La PRRA | Vieques | PR | 00765 | 3221 |
| Brunilda | Rivera | Rodriguez | | P. O. Box 1297 | Bo. Puerto Real | Vieques | PR | 00765 | 2823 |
| Feliciana | Rivera | Rodriguez | | P. O. Box 970 | Bo. Martino | Vieques | PR | 00765 | 4575 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Mariangeles | Rivera | Rodriguez | | HC-02 Box 12512 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4506 |
| Octavio | Rivera | Rodriguez | | P. O. Box 970 | Bo. Martino | Vieques | PR | 00765 | 5633 |
| Nilda | Rivera | Roja | | Calle Gladiola #501 | Bo. Esperanza | Vieques | PR | 00765 | 0615 |
| Emanuel | Rivera | Rojas | | Calle Gladiola $501 | Bo. Esperanza | Vieques | PR | 00765 | 0658 |
| Carlos A. | Rivera | Roldan | | Buzon E-20 | Bo. Leguillou | Vieques | PR | 00765 | 3376 |
| Edwin Daniel | Rivera | Roldan | | P. O. Box 255 | Bo. Buena Vista #265 | Vieques | PR | 00765 | 6601 |
| Keila | Rivera | Roldan | | Buzon E-1-20 | Bo. Leguillou | Vieques | PR | 00765 | 3378 |
| Carmen Delia | Rivera | Rosa | | P. O. Box 1158 | Bo. Los Chivos | Vieques | PR | 00765 | 4571 |
| Carmen Laura | Rivera | Rosa | | Calle Benitez Castano #24 P. O. Box 1024 | Bo. Isabell II | Vieques | PR | 00765 | 1479 |
| Carmen Lydia | Rivera | Rosa | | P. O. Box 699 | Bo. Tortuguero (Urb. Lucila Franco) | Vieques | PR | 00765 | 3354 |
| Emerito | Rivera | Rosa | | Calle 1-G15 | | Fajardo | PR | 00738 | 2364 |
| Jeancarlos David | Rivera | Rosa | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 6299 |
| Jesus | Rivera | Rosa | | P. O. Box 932 | Bo. Santa Maria | Vieques | PR | 00765 | 5001 |
| Richard Edgardo | Rivera | Rosa | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 6300 |
| Jose Angel | Rivera | Rosario | | HC-01 Box 77093 | Bo. Monte Santo | Vieques | PR | 00765 | 1810 |
| Emma L. | Rivera | Ruiz | | Box 1324 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7799 |
| Evelyn | Rivera | Ruiz | | 65 Infanteria - | Pueblo | Vieques | PR | 00765 | 2940 |
| George | Rivera | Salgado | | 585 Bardey Street | | Brooklyn | NY | 11207 | 8112 |
| Debora | Rivera | Sanchez | | P. O. Box 910 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3992 |
| Moises | Rivera | Sanchez | | P. O. Box 910 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4030 |
| Salomon | Rivera | Sanchez | | P. O. Box 485 | Bo. Esperanza | Vieques | PR | 00765 | 3234 |
| Abimael | Rivera | Santiago | | Calle Lirios #165 | Bo. Esperanza | Vieques | PR | 00765 | 0835 |
| Alex E. | Rivera | Santiago | | Calle Lirios #165 | Bo. Esperanza | Vieques | PR | 00765 | 0846 |
| Carlos Esteban | Rivera | Santiago | | Calle Lirios #165 | Bo. Esperanza | Vieques | PR | 00765 | 0847 |
| Carmarie | Rivera | Santiago | | Calle Lirios #165 | Bo. Esperanza | Vieques | PR | 00765 | 0860 |
| Edgar R. | Rivera | Santiago | | Calle Lirios #165 | Bo. Esperanza | Vieques | PR | 00765 | 0851 |
| Emanuel | Rivera | Santiago | | Calle Lirios #165 | Bo. Esperanza | Vieques | PR | 00765 | 0848 |
| Euaristo | Rivera | Santiago | | 65 Infanteria #145 | | Vieques | PR | 00765 | 3608 |
| Iris | Rivera | Santiago | | HC-01 Box 7705 | Bo. Monte Santo | Vieques | PR | 00765 | 3160 |
| Maria del Carmen | Rivera | Santiago | | 65 Infanteria #145 | | Vieques | PR | 00765 | 3606 |
| Samuel | Rivera | Santiago | | Bo. Calle 65 Infateria #546 | | Vieques | PR | 00765 | 3235 |
| Tomas | Rivera | Santiago | | P. O. Box 1216 | Bo. Leguillou | Vieques | PR | 00765 | 6582 |
| Veronica | Rivera | Santiago | | 65 Infaneria #145 | | Vieques | PR | 00765 | 3605 |
| Hilda Magalis | Rivera | Santos | | HC-01 Box 7115 | Bo. Monte Santo | Vieques | PR | 00765 | 1282 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Lilliam | Rivera | Serrano | | HC-02 Box 15203 | Bo. La Mina | Vieques | PR | 00765 | 5687 |
| Shakim | Rivera | Serrano | | P. O. Box 907 | Bo. Las Maria | Vieques | PR | 00765 | 4363 |
| Maria Josefina | Rivera | Simons | | P. O. Box 266 Calle Benitez Guzman #51 | | Vieques | PR | 00765 | 4630 |
| Miguel Angel | Rivera | Solis | | Calle Acacia #205 | Bo. Esperanza | Vieques | PR | 00765 | 0858 |
| Aleja | Rivera | Soto | | P. O. Box 1307 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4495 |
| Kelvin | Rivera | Tirado | | P. O. Box 721 | Bo. Villa Borinquen | San Lorenzo | PR | 00754 | 7784 |
| Angel | Rivera | Torres | | HC-02 Box 12709 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4333 |
| Fermin | Rivera | Torres | | P. O. Box 1283 | Calle Munoz | Vieques | PR | 00765 | 8470 |
| Johndivine | Rivera | Torres | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1995 |
| Luz C. | Rivera | Torres | | HC-01 Box 7706 | Bo. Monte Santo | Vieques | PR | 00765 | 1749 |
| Joshuan Rafet | Rivera | Vega | | P. O. Box 281 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4722 |
| Abdiel | Rivera | Velazquez | | HC-02 Box 12903 | Bo. Leguillou | Vieques | PR | 00765 | 1674 |
| Carmen | Rivera | Velazquez | | 413 Grand St. | #1106 | New York | NY | 10002 | 6007 |
| Gladys Awilda | Rivera | Velazquez | | Calle Flamboyan #549 | Bo. Esperanza | Vieques | PR | 00765 | 5147 |
| Luz Eneida | Rivera | Velazquez | | Calle Tintillos #320 | Bo. Esperanza | Vieques | PR | 00765 | 7078 |
| Kenneth Trinidad | Rivera | Velez | | HC-01 Box 7529 | | Vieques | PR | 00765 | 1807 |
| Denisse Angely | Rivera | Ventura | | San Francisco Apt. A-2 | Bo. Monte Santo<br>Bo. Terraza | Vieques | PR | 00765 | 7062 |
| Merari | Rivera | Viera | | 5005 Tide Village | Cristiansted | St. Croix | VI | 00820 | 2310 |
| Norberto | Rivera | Viera | | HC-02 Box 11906 | Bo. Santa Maria | Vieques | PR | 00765 | 6585 |
| Edwin | Rivera | Vilanova | | P. O. Box 374 | Bo. Destino | Vieques | PR | 00765 | 6347 |
| Omar | Rivera | Yambo | | | Bo. Santa Maria | Vieques | PR | 00765 | 3022 |
| Edward | Rivers | Carmona | | P. O. Box 29 | | Vieques | PR | 00765 | 2868 |
| Angie Yesenia | Robinson | Martinez | | HC-02 Box 10505 | Bo. Villa Borinquen II | Vieques | PR | 00765 | 5630 |
| Cristobal | Robinson | Ortiz | | HC-02 Box 13780 | Bo. Lujan | Vieques | PR | 00765 | 6892 |
| Isahias Kalil | Robinson | Rodriguez | | P. O. Box 888 | Bo. Las Maria | Vieques | PR | 00765 | 5600 |
| Joshua Hakeem | Robinson | Rodriguez | | P. O.Box 888 | Bo. Las Maria | Vieques | PR | 00765 | 5597 |
| Carmen Luisa | Robinson | Torres | | #19 Calle #3 | Urb. Lucila Franco | Vieques | PR | 00765 | 5084 |
| Miguel A. | Robles | Acosta | | P. O. Box 990 | Bo. Santa Maria | Vieques | PR | 00765 | 3431 |
| Tomasa | Robles | Aponte | | P. O. Box 849 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7077 |
| Dinalys | Robles | Ayala | | HC-01 Box 8470 | Bo. Monte Santo | Vieques | PR | 00765 | 4096 |
| Julio | Robles | Carmona | | P. O. Box 4385 | Kingshill | St. Croix | VI | 00851 | 8397 |
| Luis Antonio | Robles | Carmona | | Calle Carlos Lebron | | Vieques | PR | 00765 | 6845 |
| Luis Arnaldo | Robles | Carmona | | Calle Carlos Lebron P. O. Box 673 | Pueblo Nuevo | Vieques | PR | 00765 | 2427 |
| Luis Daniel | Robles | Carmona | | Calle Carlos Lebron | | Vieques | PR | 00765 | 6844 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Tanya V. | Robles | Carmona | | Calle Carlos Lebron | | Vieques | PR | 00765 | 6842 |
| Itysha | Robles | Carrasquillo | | P. O. Box 1375 | Bo. Las Maria #133 | Vieques | PR | 00765 | 7789 |
| Andres | Robles | Cordero | | P. O. Box 962 | Bo. Monte Santo | Vieques | PR | 00765 | 2385 |
| Luis Arnaldo | Robles | Cordero | | Calle Carlos Lebron | | Vieques | PR | 00765 | 6843 |
| Mercedes | Robles | Cordero | | Box 673 | Prudencio Quinonez | Vieques | PR | 00765 | 2883 |
| Loryshamarie | Robles | Cruz | | P. O. Box 1217 | Bo. Tortuguero | Vieques | PR | 00765 | 7730 |
| Shakira | Robles | Cruz | | Box 626 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2343 |
| Julio | Robles | Felix | | P. O. Box 2471 | Frederiksted | St. Croix | VI | 00841 | 8486 |
| Jose Raul | Robles | Fontanez | | HC-01 Box 8117 | Bo. Las Maria | Vieques | PR | 00765 | 4641 |
| Sixto | Robles | Garcia | | Bo. Daguao | Buzon 91 | Naguabo | PR | 00718 | 3534 |
| Jose Raul | Robles | Legrand | | HC-01 Box 8117 | Bo. Las Maria | Vieques | PR | 00765 | 4585 |
| Edna Iris | Robles | Melendez | | HC-01 Box 8320 | Bo. Monte Santo | Vieques | PR | 00765 | 4216 |
| Gregorio | Robles | Mercado | | HC-01 Box 8019 | Bo. Monte Santo | Vieques | PR | 00765 | 4017 |
| Alejandro | Robles | Ortiz | | HC-02 Box 11810 | Bo. Santa Maria | Vieques | PR | 00765 | 6229 |
| Maria Esther | Robles | Ortiz | | HC-02 Box 11802 | Bo. Santa Maria | Vieques | PR | 00765 | 6901 |
| Carmen Julia | Robles | Perez | | 220 Himrod St. | Apt. 3-L | Brooklyn | NY | 11237412 6 | 7118 |
| Edwin | Robles | Quinones | | P. O. Box 182 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4878 |
| Gladys | Robles | Rodriguez | | P. O. Box 855 | Urb. Isabel Segunda C-13 | Vieques | PR | 00765 | 6757 |
| Jeyshka M. | Robles | Rosa | | Calle Capricornio #44 | Brisas Bo. Las Maria | Vieques | PR | 00765 | 1101 |
| Jeyson L. | Robles | Rosa | | Calle Capricornio #44 | Brisas Bo. Las Maria | Vieques | PR | 00765 | 1140 |
| Luis | Robles | Rosa | Jr. | Calle Capricornio #44 | Brisas Bo. Las Maria | Vieques | PR | 00765 | 1141 |
| Arnaldo Luis | Robles | Sanes | | HC-01 Box 8850 | Bo. Santa Maria | Vieques | PR | 00765 | 0916 |
| Luis Arnaldo | Robles | Sanes | | HC-01 Box 8850 | Bo. Santa Maria | Vieques | PR | 00765 | 0914 |
| Luz Yomaira | Robles | Sanes | | HC-01 Box 8850 | Bo. Santa Maria | Vieques | PR | 00765 | 0928 |
| Cesar Augusto | Robles | Vejerano | | HC-01 Box 8019 | | Vieques | PR | 00765 | 6596 |
| Tainice | Robles | Velazquez | | P. O. Box 818 | Bo. Monte Santo | Vieques | PR | 00765 | 6276 |
| Edwin | Robles | Ventura | | P. O. Box 940 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4877 |
| Yamilet | Robles | Ventura | | P. O. Box 940 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4882 |
| Jackeline | Rodriguez | | | P. O. Box 1083 | Bo. Monte Santo | Vieques | PR | 00765 | 4901 |
| Kelvin Axay | Rodriguez | | | P. O. Box 1229 | Bo. Leguillou | Vieques | PR | 00765 | 3971 |
| Kevin Y. | Rodriguez | | | P. O. Box 1229 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 3907 |
| Nilsa | Rodriguez | | | P. O. Box 527 | Bo. Las Maria | Vieques | PR | 00765 | 5729 |
| Emanuel | Rodriguez | Alvarez | | HC-01 Box 0192 | Bo. La PRRA | Vieques | PR | 00765 | 4287 |
| Maria Rosa | Rodriguez | Alvarez | | HC-01 Box 6192 | Bo. La PRRA | Vieques | PR | 00765 | 4285 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Noemi | Rodriguez | Alvarez | | HC-01 Box 6192 | Bo. La PRRA | Vieques | PR | 00765 | 4391 |
| Pedro | Rodriguez | Alvarez | | HC-01 Box 6192 | Bo. La PRRA | Vieques | PR | 00765 | 4286 |
| Alexandra | Rodriguez | Amaro | | HC-02 Box 7011 | | Vieques | PR | 00765 | 4377 |
| Ada Luz | Rodriguez | Antuna | | P. O. Box 471 | Bo. Monte Santo | Vieques | PR | 00765 | 5640 |
| Diana | Rodriguez | Aponte | | HC-02 Box 13114 | Bo. Destino | Vieques | PR | 00765 | 3788 |
| Javier | Rodriguez | Aponte | | HC-02 Box 13114 | Bo. Destino | Vieques | PR | 00765 | 2008 |
| Nestor R. | Rodriguez | Aponte | | Terrazas Demajagua Areita #3 | | Fajardo | PR | 00738 | 6619 |
| Jazmin Oriana | Rodriguez | Bernabel | | HC-02 Box 12333 | | Vieques | PR | 00765 | 3911 |
| Luis Almando | Rodriguez | Bonano | | P. O. Box 6869 | Bo. La PRRA | Vieques | PR | 00765 | 2428 |
| Miguel Angel | Rodriguez | Bonano | | Box 261 | Bo. Monte Santo | Vieques | PR | 00765 | 3429 |
| Miguel Antonio | Rodriguez | Bonano | | Calle Juan Bautista Valencia #461 | | Vieques | PR | 00765 | 3437 |
| Angel L. | Rodriguez | Boulogne | | Calle 65 Infanteria Buzon 144 | | Vieques | PR | 00765 | 1157 |
| Edmanuel | Rodriguez | Boulogne | | HC-01 Box 7513 | | Vieques | PR | 00765 | 6594 |
| Edmivelis | Rodriguez | Boulogne | | HC-01 Box 7513 | | Vieques | PR | 00765 | 6595 |
| Wanda Ivette | Rodriguez | Cadiz | | P. O. Box 406 | Bo. Monte Santo | Vieques | PR | 00765 | 6062 |
| Eulogia | Rodriguez | Camacho | | HC-01 Box 6505 | | Vieques | PR | 00765 | 6150 |
| Irma | Rodriguez | Camacho | | Box 643 | | Vieques | PR | 00765 | 2060 |
| Jeremy | Rodriguez | Camacho | | P. O. Box 229 | Bo. Lujan | Vieques | PR | 00765 | 7154 |
| Yesenia | Rodriguez | Carambot | | P. O. Box 888 | Bo. Las Maria | Vieques | PR | 00765 | 5599 |
| Yetzaira | Rodriguez | Carambot | | P. O. Box 888 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5598 |
| Carlos Omar | Rodriguez | Carmona | | P. O. Box 29 | | Vieques | PR | 00765 | 2867 |
| Brenda | Rodriguez | Carrasquillo | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 4801 |
| Joshua | Rodriguez | Carrasquillo | | P. O. Box 899 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4468 |
| Shaman | Rodriguez | Carrasquillo | | P. O. Box 207 | Bo. Monte Santo | Vieques | PR | 00765 | 7344 |
| Wilfredo | Rodriguez | Carrasquillo | | P. O. Box 951 | Bo. Destino | Vieques | PR | 00765 | 1646 |
| Zoila | Rodriguez | Carrasquillo | | P. O. Box 312 | Bo. Destino | Vieques | PR | 00765 | 1648 |
| Beto | Rodriguez | Colon | | HC-02 Box 6407 | Bo. Destino | Vieques | PR | 00765 | 4097 |
| Hugo | Rodriguez | Colon | | HC-02 Box 6407 | Bo. Los Chivos | Vieques | PR | 00765 | 3953 |
| Salvador | Rodriguez | Colon | | | Bo. Las Maria #888 | Vieques | PR | 00765 | 3284 |
| Felicita | Rodriguez | Corcino | | P. O. Box 1229 | Ba. Leguillou | Vieques | PR | 00765 | 3957 |
| Hector Luis | Rodriguez | Corcino | | P. O. Box 1229 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 3801 |
| Yasaira | Rodriguez | Corcino | | P. O. Box 1229 | Bo. Las Maria | Vieques | PR | 00765 | 4211 |
| Miguel A. | Rodriguez | Cordero | | HC-02 Box 11804 | Bo. Santa Maria | Vieques | PR | 00765 | 0466 |
| Robert | Rodriguez | Cordova | | P. O. Box 1095 | Bo. Monte Santo | Vieques | PR | 00765 | 6072 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Aida Luz | Rodriguez | Cortes | | HC-02 Box 10715 | | Vieques | PR | 00765 | 6153 |
| Jonathan | Rodriguez | Coto | | P. O. Box 207 | Bo. Monte Santo | Vieques | PR | 00765 | 1326 |
| Bartolome | Rodriguez | Crispin | | 3017 West Gunnison | | Chicago | IL | 60625 | 5048 |
| Rosalia | Rodriguez | Crispin | | P. O. Box 94 | Bo. Lujan | Vieques | PR | 00765 | 3397 |
| Adriana | Rodriguez | Cruz | | P. O. Box 1390 | Ba. Fuerte | Vieques | PR | 00765 | 7151 |
| Angel D. | Rodriguez | Cruz | | P. O. Box 1221 | Bo. Tortuguero | Vieques | PR | 00765 | 0444 |
| Angel Manuel | Rodriguez | Cruz | | P. O. Box 1221 | Bo. Tortuguero | Vieques | PR | 00765 | 6102 |
| Caciano | Rodriguez | Cruz | | P. O. Box 1084 | Bo. Leguillou | Vieques | PR | 00765 | 6068 |
| Efrain Y. | Rodriguez | Cruz | | P. O. Box 1289 Calle #2 Casa #58 | Urb. Lucila Franco | Vieques | PR | 00765 | 3545 |
| Ernesto | Rodriguez | Cruz | | P. O. Box 498 | Bo. Martino | Vieques | PR | 00765 | 6045 |
| Hector Manuel | Rodriguez | Cruz | | HC-01 Box 7303 | Bo. Monte Santo | Vieques | PR | 00765 | 3915 |
| Jose Miguel | Rodriguez | Cruz | | P. O. Box 861 | Bo. Monte Santo | Vieques | PR | 00765 | 3909 |
| Juliassy Nicole | Rodriguez | Cruz | | HC-02 Box 10003 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 7692 |
| Maria Noemi | Rodriguez | Cruz | | P. O. Box 976 | Bo. Leguillou | Vieques | PR | 00765 | 5302 |
| Miguel Jean Karlos | Rodriguez | Cruz | | P. O. Box 494 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4436 |
| Santiago | Rodriguez | Cruz | | P. O. Box 976 | Bo. Leguillou | Vieques | PR | 00765 | 5488 |
| Dale Delimer | Rodriguez | Davis | | P. O. Box 1120 | Bo. Las Maria | Vieques | PR | 00765 | 4076 |
| Damasina | Rodriguez | Davis | | P. O. Box 1120 | Bo. Las Maria | Vieques | PR | 00765 | 4066 |
| Ethel Jennifer | Rodriguez | Davis | | P. O. Box 1120 | Bo. Las Maria | Vieques | PR | 00765 | 4149 |
| Juan Roman | Rodriguez | de Jesus | | Buzon E-69 | Ba. Fuerte | Vieques | PR | 00765 | 7238 |
| Kenya V. | Rodriguez | de Jesus | | Box 1230 | | Vieques | PR | 00765 | 1718 |
| Luis F. | Rodriguez | de Jesus | | | | Vieques | PR | 00764 | 1730 |
| Juanita | Rodriguez | Diaz | | Buzon D-40 | Bo. Canon | Vieques | PR | 00765 | 5674 |
| Hector Manuel | Rodriguez | Encarnacion | | HC-01 Box 7523 | Istancia de Isla Nena | Vieques | PR | 00765 | 4201 |
| Talia | Rodriguez | Encarnacion | | HC-01 Box 7523 | Istancia de Isla Nena | Vieques | PR | 00765 | 4203 |
| Tatiana | Rodriguez | Encarnacion | | HC-01 Box 7523 | Istancia de Isla Nena | Vieques | PR | 00765 | 4202 |
| Zuleika | Rodriguez | Encarnacion | | HC-01 Box 7523 | Istancia de Isla Nena | Vieques | PR | 00765 | 4204 |
| Luis | Rodriguez | Febus | | HC-01 Box 7319 | Bo. Monte Santo | Vieques | PR | 00765 | 4703 |
| Edwood | Rodriguez | Feliciano | | HC-02 Box 13305 | Bo. Destino | Vieques | PR | 00765 | 5784 |
| Marcolina | Rodriguez | Feliciano | | HC-01 Box 7338 | Bo. Monte Santo | Vieques | PR | 00765 | 0395 |
| Petra | Rodriguez | Feliciano | | P. O. Box 947 | Bo. Canon | Vieques | PR | 00765 | 5186 |
| Francisca | Rodriguez | Fernandez | | P. O. Box 603 | Bo. Leguillou | Vieques | PR | 00765 | 6804 |
| Mayra | Rodriguez | Figueroa | | HC-02 Box 11606 | Bo. Santa Maria | Vieques | PR | 00765 | 3375 |
| Marcos Antonio | Rodriguez | Flores | | Buzon E-15 | Bo. Leguillou | Vieques | PR | 00765 | 4382 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Eunice | Rodriguez | Galarza | | P. O. Box 1492 | Bo. Las Maria | Vieques | PR | 00765 | 5442 |
| Anibal | Rodriguez | Garcia | | P. O. Box 471 | Bo. Monte Santo | Vieques | PR | 00765 | 8370 |
| Ivan | Rodriguez | Garcia | | P. O. Box 229 | Bo. Lujan | Vieques | PR | 00765 | 6541 |
| Ivis Martha | Rodriguez | Garcia | | P. O. Box 471 | Bo. Monte Santo | Vieques | PR | 00765 | 4283 |
| Marcos | Rodriguez | Garcia | | P. O. Box 471 | Bo. Monte Santo | Vieques | PR | 00765 | 5641 |
| Jesus Manuel | Rodriguez | Gerena | | Buzon E-69 | Ba. Fuerte | Vieques | PR | 00765 | 7239 |
| Juan Roman | Rodriguez | Gerena | | Buzon E-69 | Ba. Fuerte | Vieques | PR | 00765 | 7240 |
| Alba | Rodriguez | Gonzalez | | 530 Plainfield St. | 2nd Floor | Springfield | MA | 01107 | 3322 |
| Elijah | Rodriguez | Guadalupe | | P. O. Box 169 | Bo. PRRA | Vieques | PR | 00765 | 7735 |
| Marcos Yadiehl | Rodriguez | Guadalupe | | P. O. Box 169 | Bo. PRRA | Vieques | PR | 00765 | 7734 |
| Nara Hilda | Rodriguez | Gutierrez | | P. O. Box 1507 | Bo. Monte Santo | Vieques | PR | 00765 | 4254 |
| Francisca | Rodriguez | Hernandez | | P. O. Box 603 | Bo. Leguillou | Vieques | PR | 00765 | 2830 |
| Aylwin Omar | Rodriguez | Ilarraza | | HC-02 Box 618 | | Vieques | PR | 00765 | 6225 |
| Edwin A. | Rodriguez | Ilarraza | | HC-01 Box 7128 | Bo. Monte Santo | Vieques | PR | 00765 | 3594 |
| Jean Carlos | Rodriguez | Ilarraza | | HC-02 Box 618 | | Vieques | PR | 00765 | 6224 |
| Iris Linda | Rodriguez | Laboy | | P. O. Box 1299 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4352 |
| Saisha | Rodriguez | Lindsey | | P. O. Box 207 | Bo. Santa Maria | Vieques | PR | 00765 | 6025 |
| Shaskia | Rodriguez | Lindsey | | P. O. Box 207 | Bo. Santa Maria | Vieques | PR | 00765 | 6024 |
| Eduardo M. | Rodriguez | Lopez | | Box 1437 | Bo. Santa Maria | Vieques | PR | 00765 | 2805 |
| Joshua | Rodriguez | Lopez | | Box 1437 | Bo. Santa Maria | Vieques | PR | 00765 | 2806 |
| Luis A. | Rodriguez | Lopez | | | Urb. Isabel Segunda C-14 | Vieques | PR | 00765 | 3131 |
| Mario A. | Rodriguez | Lopez | | Box 1437 | Bo. Santa Maria | Vieques | PR | 00765 | 2616 |
| Rosedith Marie | Rodriguez | Lopez | | | Urb. Isabel Segunda C-14 | Vieques | PR | 00765 | 3130 |
| Sergio Luis | Rodriguez | Lopez | | | Urb. Isabel Segunda | Vieques | PR | 00765 | 3129 |
| Tiffany V. | Rodriguez | Lopez | | Box 1437 | Bo. Santa Maria | Vieques | PR | 00765 | 2202 |
| Yash Marie | Rodriguez | Lopez | | Box 1437 | Bo. Santa Maria | Vieques | PR | 00765 | 2832 |
| Angel David | Rodriguez | Mackenzie | | P. O. Box 1221 | Bo. Tortuguero | Vieques | PR | 00765 | 3465 |
| Carmen | Rodriguez | Maldonado | | P. O. Box 861 | Bo. Monte Santo | Vieques | PR | 00765 | 4218 |
| Pedro T. | Rodriguez | Marin | | HC-02 Box 6192 | Bo. La PRRA | Vieques | PR | 00765 | 3392 |
| Esperanza | Rodriguez | Melendez | | HC-01 Box 6951 | Bo. Monte Santo | Vieques | PR | 00765 | 6641 |
| Marisel | Rodriguez | Melendez | | HC-01 Box 8909 | Bo. Santa Maria | Vieques | PR | 00765 | 0905 |
| Humberto Antonio | Rodriguez | Mendez | | Buzon E-15 | Bo. Leguillou | Vieques | PR | 00765 | 4488 |
| Jesus Manuel | Rodriguez | Mendez | | Buzon E-15 | Bo. Leguillou | Vieques | PR | 00765 | 4487 |
| Katherine | Rodriguez | Mendez | | Buzon E-15 | Bo. Leguillou | Vieques | PR | 00765 | 4485 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Luz Milagro | Rodriguez | Mendez | | Buzon E-15 | Bo. Leguillou | Vieques | PR | 00765 | 4486 |
| Marcos Javier | Rodriguez | Mendez | | Buzon E-15 | Bo. Leguillou | Vieques | PR | 00765 | 4490 |
| Yarimar | Rodriguez | Mendez | | Buzon E-15 | Bo. Leguillou | Vieques | PR | 00765 | 4489 |
| Anibal | Rodriguez | Mercado | | P. O. Box 471 | Bo. Monte Santo | Vieques | PR | 00765 | 5476 |
| Eusebio | Rodriguez | Mercado | | Box 401 | Bo. Martino | Vieques | PR | 00765 | 6839 |
| Gilberto | Rodriguez | Mercado | | Calle Carlos Lebron #438 P. O. Box 276 | | Vieques | PR | 00765 | 3727 |
| Magdaleno | Rodriguez | Mercado | | P. O. Box 219 | Bo. Martino | Vieques | PR | 00765 | 7750 |
| Ishanellya | Rodriguez | Miranda | | Terrazas San rancisco A-1 | | Vieques | PR | 00765 | 1375 |
| Aracelis | Rodriguez | Morales | | P. O. Box 11 | Bo. Destino | Vieques | PR | 00765 | 6769 |
| Verana | Rodriguez | Morales | | P. O. Box 1313 | Bo. Monte Santo | Vieques | PR | 00765 | 0397 |
| Benjamin | Rodriguez | Moreira | | P. O. Box 312 | Bo. Destino | Vieques | PR | 00765 | 1644 |
| Sylkia | Rodriguez | Munet | | P. O. Box 510 | Bo. Fuerte | Vieques | PR | 00765 | 4780 |
| Elena | Rodriguez | Nales | | HC-01 Box 8918 | Bo. Santa Maria | Vieques | PR | 00765 | 4540 |
| Elfrida | Rodriguez | Nales | | Calle Juan Bautista Valencia P. O. Box 261 | | Vieques | PR | 00765 | 0635 |
| Mirla Aracelis | Rodriguez | Navarro | | P. O. Box 957 | Bo. Martino | Vieques | PR | 00765 | 4856 |
| William | Rodriguez | Nieves | | Tintillo 338 | | Vieques | PR | 00765 | 2392 |
| Isamary | Rodriguez | Ocasio | | P. O. Box 1310 | Bo. Santa Maria | Vieques | PR | 00765 | 6442 |
| Jose | Rodriguez | Ocasio | | Box 1310 | Bo. Santa Maria | Vieques | PR | 00765 | 6986 |
| Reniel | Rodriguez | Orona | | Calle #2 Casa #53 | Urb. Lucila Franco | Vieques | PR | 00765 | 6439 |
| Cristopher Antonio | Rodriguez | Orono | | Calle #2 Casa #53 | Urb. Lucila Franco | Vieques | PR | 00765 | 6438 |
| Ada Angelica | Rodriguez | Ortiz | | P. O. Box 1145 | Bo. Santa Maria | Vieques | PR | 00765 | 3851 |
| Amina | Rodriguez | Ortiz | | Calle 1 G-15 Villa Clarita | | Fajardo | PR | 00738 | 3394 |
| Maria | Rodriguez | Ortiz | | Entrega General | Bo. Las Maria | Vieques | PR | 00765 | 1084 |
| Yaritzabeth | Rodriguez | Ortiz | | P. O. Box 589 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7277 |
| Rafael Juan | Rodriguez | Osorio | | P. O. Box 80 | Bo. Monte Santo | Vieques | PR | 00765 | 4383 |
| Norma Iris | Rodriguez | Otero | | P. O. Box 348 | Bo. Santa Maria | Vieques | PR | 00765 | 5395 |
| Aramaris Mariel | Rodriguez | Padilla | | P. O. Box 677 | Isabell Segunda A-15 | Vieques | PR | 00765 | 6187 |
| Edmanuel | Rodriguez | Padilla | | P. O. Box 1437 | Bo. Santa Maria | Vieques | PR | 00765 | 3691 |
| Eira Mariel | Rodriguez | Padillo | | P. O. Box 677 | Bo. Isabel Segunda A-15 | Vieques | PR | 00765 | 6186 |
| Felix Armando | Rodriguez | Pagan | | P. O. Box 410 | Bo. Monte Santo | Vieques | PR | 00765 | 5827 |
| Benigno | Rodriguez | Penzort | | P. O. Box 454 | Bo. Santa Maria | Vieques | PR | 00765 | 7075 |
| Lizmarie | Rodriguez | Penzort | | Calle Magnolia #439 | Bo. Esperanza | Vieques | PR | 00765 | 4862 |
| Troy | Rodriguez | Pereira | Jr. | Box 1178 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1350 |
| Adalberto | Rodriguez | Perez | | P. O. Box 207 | Bo. Monte Santo | Vieques | PR | 00765 | 6773 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Adolfo | Rodriguez | Perez | | P. O. Box 207 | Bo. Monte Santo | Vieques | PR | 00765 | 1328 |
| Carlos | Rodriguez | Perez | | P. O. Box 137 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2765 |
| Diego | Rodriguez | Perez | | P. O. Box 207 | Bo. Monte Santo | Vieques | PR | 00765 | 1329 |
| Jose | Rodriguez | Perez | | P. O. Box 1178 | Bo. Monte Santo | Vieques | PR | 00765 | 1355 |
| Miriam | Rodriguez | Perez | | Box 207 | | Vieques | PR | 00765 | 1310 |
| Wilfredo | Rodriguez | Perez | | HC-01 Box 6951 | | Vieques | PR | 00765 | 1312 |
| Enrique | Rodriguez | Picorelli | | P. O. Box 1628 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2191 |
| Leisha | Rodriguez | Pimentel | | HC-01 Box 6951 | Bo. Monte Santo | Vieques | PR | 00765 | 1351 |
| Yaisa | Rodriguez | Pimentel | | HC-01 Box 6951 | | Vieques | PR | 00765 | 1313 |
| Yaxairis | Rodriguez | Pimentel | | HC-01 Box 6951 | Bo. Monte Santo | Vieques | PR | 00765 | 1349 |
| Nelly | Rodriguez | Profil | | Box 642 | Ba. Fuerte | Vieques | PR | 00765 | 7129 |
| Bryan | Rodriguez | Quinones | | P. O. Box 1095 | Bo. Monte Santo | Vieques | PR | 00765 | 6379 |
| Karina Marie | Rodriguez | Quinones | | P. O. Box 1095 | Bo. Monte Santo | Vieques | PR | 00765 | 6378 |
| Marcos | Rodriguez | Ramos | | Correo General Res. Jardines de Vieques | | Vieques | PR | 00765 | 7015 |
| Olga | Rodriguez | Ramos | | HC-02 Box 10712 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4885 |
| Edgardo | Rodriguez | Reyes | | HC-02 Box 13305 | Bo. Destino | Vieques | PR | 00765 | 5785 |
| Agapito | Rodriguez | Rivera | | P. O. Box 2113 | Comunidad Los Machos #103 St. 50 | Ceiba | PR | 00735 | 8525 |
| Hector | Rodriguez | Rivera | | HC-01 Box 7523 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 6008 |
| Juan Carlos | Rodriguez | Rivera | | Jardines de Vieques Edif 11 Apt. 31 | | Vieques | PR | 00765 | 5930 |
| Luz Ivelisse | Rodriguez | Rivera | | P. O. Box 399 | Bo. Monte Santo | Vieques | PR | 00765 | 0479 |
| Nilsa Eneida | Rodriguez | Rivera | | 3017 West Gunnison | | Chicago | IL | 60625 | 5323 |
| Wilfredo | Rodriguez | Rivera | | P. O. Box 951 | Bo. Destino | Vieques | PR | 00765 | 1647 |
| Edgardo | Rodriguez | Rodriguez | | HC-02 Box 13758 | Bo. Lujan | Vieques | PR | 00765 | 3066 |
| Jose C. | Rodriguez | Rodriguez | | P. O. Box 1120 | Bo. Las Maria | Vieques | PR | 00765 | 4067 |
| Alma Nydia | Rodriguez | Rosa | | P. O. Box 480 | Bo. Monte Santo | Vieques | PR | 00765 | 4172 |
| Luz Delia | Rodriguez | Rosario | | Jardines de Vieques Edif 9 Apt. 21 | | Vieques | PR | 00765 | 2917 |
| Odette | Rodriguez | Rosario | | Calle Acacia #126 | Bo. Esperanza | Vieques | PR | 00765 | 0830 |
| Maria Aurora | Rodriguez | Saez | | D-59 | Bo. Canon | Vieques | PR | 00765 | 5189 |
| Corporina | Rodriguez | Sanes | | P. O. Box 166 | Bo. Santa Maria | Vieques | PR | 00765 | 5765 |
| Juan | Rodriguez | Santana | | Correo General | Bo. La PRRA | Vieques | PR | 00765 | 1038 |
| Olga | Rodriguez | Santana | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 5625 |
| Ruth Noemi | Rodriguez | Santana | | P. O. Box 1162 | Bo. Monte Santo | Vieques | PR | 00765 | 4680 |
| Luis | Rodriguez | Santiago | | 23 Calle Magnolia | Bo. Esperanza | Vieques | PR | 00765 | 0396 |
| Anthony | Rodriguez | Santos | | HC-02 Box 12606 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4206 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Teresa | Rodriguez | Soto | | 338 Calle Tintillos | Bo. Esperanza | Vieques | PR | 00765 | 3695 |
| Maria Elena | Rodriguez | Suarez | | Bo. Terrasa San Francisco Apt. #9 | | Vieques | PR | 00765 | 3835 |
| Olga Ester | Rodriguez | Suarez | | HC-01 Box 8722 | Bo. Monte Santo | Vieques | PR | 00765 | 3803 |
| Yashira M. | Rodriguez | Suarez | | Calle Girasoles #410 P. O. Box 1096 | | Vieques | PR | 00765 | 2590 |
| Edermar | Rodriguez | Torres | | P. O. Box 207 | Bo. Santa Maria | Vieques | PR | 00765 | 6255 |
| Jose Antonio | Rodriguez | Torres | | HC-01 Box 8837 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 0478 |
| Juan | Rodriguez | Torres | | P. O. Box 1081 | Bo. Monte Santo | Vieques | PR | 00765 | 4681 |
| Marilyn | Rodriguez | Torres | | Box 1178 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 7102 |
| Noaby | Rodriguez | Torres | | Calle Buena Vista #270 | | Vieques | PR | 00765 | 1603 |
| Petra | Rodriguez | Torres | | P. O. Box 1081 | Bo. Monte Santo | Vieques | PR | 00765 | 2882 |
| Ramon Antonio | Rodriguez | Torres | | HC-01 Box 7274 | Bo. Monte Santo | Vieques | PR | 00765 | 0990 |
| Ramshar Zain | Rodriguez | Torres | | HC-01 Box 8948 | Bo. Santa Maria | Vieques | PR | 00765 | 4449 |
| Shaira | Rodriguez | Torres | | | Urb. Lucila Franco #22 | Vieques | PR | 00765 | 2804 |
| Pablo | Rodriguez | Velez | | HC-02 Box 13409 | Bo. Destino | Vieques | PR | 00765 | 5289 |
| Francisco | Rodriquez | Camacho | | P. O. Box 927 | Bo. Leguillou | Vieques | PR | 00765 | 2389 |
| Cristina | Roldan | Ayala | | Calle Robles #263 | Bo. Esperanza | Vieques | PR | 00765 | 0814 |
| Ulpiana | Roldan | Ayala | | HC-01 Box 8985 | | Vieques | PR | 00765 | 5767 |
| Sofia | Roldan | Carrasquillo | | P. O. Box 611 | Urb. Isabel Segunda | Vieques | PR | 00765 | 3372 |
| Nila | Roldan | Cordero | | P. O. Box 675 | Bo. Calle Benitez Guzman | Vieques | PR | 00765 | 5215 |
| Antolino | Roldan | De Jesus | | Calle Girasoles #426 | Bo. Esperanza | Vieques | PR | 00765 | 4702 |
| Carmela | Roldan | de Jesus | | Box 721 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3319 |
| Fernando | Roldan | de Jesus | | P. O. Box 1092 | Bo. Esperanza | Vieques | PR | 00765 | 3895 |
| Maria M. | Roldan | de Jesus | | Calle Flamboyan #551 | Bo. Esperanza | Vieques | PR | 00765 | 4048 |
| Marina | Roldan | De Jesus | | Calle Pinos #266 | Bo. Esperanza | Vieques | PR | 00765 | 0762 |
| Maximina | Roldan | De Jesus | | Calle Hucar #96 | Bo. Esperanza | Vieques | PR | 00765 | 0757 |
| Ubiano | Roldan | De Jesus | | P. O. Box 961 Calle Tintillos #292 | Bo. Esperanza | Vieques | PR | 00765 | 0751 |
| Eida | Roldan | Garcia | | Calle Girasoles #416 | Bo. Esperanza | Vieques | PR | 00765 | 4698 |
| Mirelis | Roldan | Garcia | | Calle Girasoles #416 | Bo. Esperanza | Vieques | PR | 00765 | 4620 |
| Carlos | Roldan | Monell | | P. O. Box 578 | Bo. Esperanza | Vieques | PR | 00765 | 2526 |
| Felix | Roldan | Monell | | Calle Magnolias #445 | Bo. Esperanza | Vieques | PR | 00765 | 3768 |
| Wilfredo | Roldan | Monell | | Calle Lirios #180 | Bo. Esperanza | Vieques | PR | 00765 | 2104 |
| Betzaida | Roldan | Ortiz | | Calle Lirios #178 | Bo. Esperanza | Vieques | PR | 00765 | 2655 |
| Maritza | Roldan | Ortiz | | Calle Lirios #178 | Bo. Esperanza | Vieques | PR | 00765 | 2660 |
| Lourdes | Roldan | Rivera | | P. O. Box 648 | Bo. Las Maria | Vieques | PR | 00765 | 6342 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Ana Maria | Roldan | Roman | | HC-02 Box 14401 | Bo. Puerto Real | Vieques | PR | 00765 | 0808 |
| Angel Luis | Roldan | Roman | | Istancia Isla Nena Calle Pino #199 | Bo. Esperanza | Vieques | PR | 00765 | 1323 |
| Felicito | Roldan | Roman | | HC-02 Box 12519 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0805 |
| Jose Luis | Roldan | Roman | | HC-02 Box 14401 | Bo. Puerto Real | Vieques | PR | 00765 | 5170 |
| Luz Neveida | Roldan | Roman | | P. O. Box 1469 | Istancia de Isla Nena | Vieques | PR | 00765 | 1192 |
| Luz Noreida | Roldan | Roman | | Casa E-3 Calle 4 | Estancia de Isla Nena | Vieques | PR | 00765 | 7709 |
| Mayra | Roldan | Roman | | P. O. Box 1326 | Bo. Puerto Real | Vieques | PR | 00765 | 6293 |
| Elias | Roldan | Sanes | | Calle Robles #255 | Bo. Esperanza | Vieques | PR | 00765 | 7719 |
| Kathia Y. | Roldan | Santiago | | Calle Pinos #199 | | Vieques | PR | 00765 | 1316 |
| Luis Angel | Roldan | Santiago | | Istancia Isla Nena Calle Pino #199 | Bo. Esperanza | Vieques | PR | 00765 | 1321 |
| Luz M. | Roldan | Santiago | | Calle Pinos #199 | | Vieques | PR | 00765 | 1317 |
| Lucila | Roldan | Suarez | | HC-01 Box 9705 | Bo. Monte Santo | Vieques | PR | 00765 | 2300 |
| Katherine | Roldan | Tapia | | P. O. Box 1268 | Bo. Monte Santo | Vieques | PR | 00765 | 2222 |
| Nidia | Roldan | Tapia | | Box 1268 | Istancia de Isla Nena | Vieques | PR | 00765 | 1213 |
| Angel Daniel | Roldan | Velazquez | | P. O. Box 255 | Bo. Buena Vista #265 | Vieques | PR | 00765 | 6751 |
| Yaritza Enid | Roldan | Velazquez | | P. O. Ox 255 | Bo. Buena Vista #265 | Vieques | PR | 00765 | 6752 |
| Lysha | Roman | Calderon | | P. O. Box 815 | Bo. Las Maria | Vieques | PR | 00765 | 6586 |
| Jesus M. | Roman | Carrasquillo | | HC-01 Box 8914 | Bo. Santa Maria | Vieques | PR | 00765 | 3639 |
| Claribel | Roman | de Leon | | HC-02 Box 14103 | Bo. Hueca | Vieques | PR | 00765 | 6204 |
| Yadiara | Roman | de Leon | | HC-02 Box 14103 | Bo. Hueca | Vieques | PR | 00765 | 6095 |
| Luis Raul | Roman | Flores | | P. O. Box 498 | Bo. Martino | Vieques | PR | 00765 | 6046 |
| Ana Iris | Roman | Monell | | HC-01 Box 6306 | Bo. La PRRA | Vieques | PR | 00765 | 4775 |
| Carlos Manuel | Roman | Monell | | HC-02 Box 14103 | Bo. Hueca | Vieques | PR | 00765 | 6210 |
| Carmen Maria | Roman | Monell | | HC-01 Box 8905 | Bo. Santa Maria | Vieques | PR | 00765 | 4092 |
| Josefa | Roman | Monell | | HC-02 Box 14102 | Bo. La Hueca | Vieques | PR | 00765 | 5572 |
| Juana | Roman | Monell | | HC-02 Box 14101 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 6888 |
| Gilberto | Roman | Morales | | P. O. Box 1226 | Bo. Puerto Real | Vieques | PR | 00765 | 0399 |
| Angel Manuel | Roman | Ortiz | | Apt. 315 | Bo. Morropouse | Vieques | PR | 00765 | 2109 |
| Carlos | Roman | Ortiz | | HC-02 Box 14101 | Bo. Hueca | Vieques | PR | 00765 | 4094 |
| Primitivo | Roman | Rodriguez | | P. O. Box 164 160 Calle 65 Infanteria | | Vieques | PR | 00765 | 6498 |
| Agnel Yanuel | Roman | Rosa | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 6040 |
| Angel Jovanie | Roman | Rosa | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 6298 |
| Matilde | Roman | Vega | | #65 Infanteria #147 | Bo. Isabel II | Vieques | PR | 00765 | 6950 |
| Enrique | Romero | Acevedo | | HC-01 Box 6759 | Bo. La PRRA | Vieques | PR | 00765 | 4792 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Rogelio | Romero | Bermudez | | HC-01 Box 6104 | Bo. La PRRA | Vieques | PR | 00765 | 1052 |
| Angel | Romero | Burgos | | HC-01 Box 8421 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 7729 |
| Osbel | Romero | Burgos | | HC-01 Box 8421 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 7731 |
| Calletano | Romero | Carambot | | P. O. Box 446 | Ba. Fuerte | Vieques | PR | 00765 | 3154 |
| Angelina | Romero | Carrasquillo | | P. O. Box 1086 | Bo. Destino | Vieques | PR | 00765 | 6857 |
| Aristides | Romero | Carrasquillo | | HC-01 Box 14017 | Bo. Puerto Real | Vieques | PR | 00765 | 4961 |
| Esteban | Romero | Carrasquillo | | P. O. Box 1086 | Bo. Esperanza | Vieques | PR | 00765 | 6645 |
| Bonifacio | Romero | Carrillo | | Calle Robles #249 (Postal 176) | Bo. Esperanza | Vieques | PR | 00765 | 0800 |
| Victorino | Romero | Carrillo | | P. O. Box 1194 | Bo. La PRRA | Vieques | PR | 00765 | 3979 |
| Aixa Raquel | Romero | Cintron | | P. O. Box 1130 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2728 |
| Xaymara | Romero | Cintron | | P. O. Box 1130 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2729 |
| Violeta | Romero | Feliciano | | HC-02 Box 12502 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1445 |
| Angel Samuel | Romero | Felix | | P. O. Box 640 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3873 |
| Yakira Marie | Romero | Felix | | P. O. Box 640 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4186 |
| Francisco | Romero | Gandarrilla | | P. O. Box 1130 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2639 |
| Daniel | Romero | Garcia | | P. O. Box 1194 | Bo. La PRRA | Vieques | PR | 00765 | 3998 |
| Benicio | Romero | Guadalupe | | Calle Antonio G Mellado #340-01 | Bo. Las Maria | Vieques | PR | 00765 | 5397 |
| Ada L. | Romero | Ilarraza | | Box 12618 | Bo. Fuerte | Vieques | PR | 00765 | 3106 |
| Horvin | Romero | Ilarraza | | HC-02 Box 12618 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6896 |
| Ada Iris | Romero | Martinez | | P. O. Box 133 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5436 |
| Maria D. la Cruz | Romero | Martinez | | 8G Calle Pica Flor Box 158 | Urb. Reparto San Jose | Caguas | PR | 00725 | 5967 |
| Olga I. | Romero | Martinez | | P. O. Box 283 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5964 |
| Santiago | Romero | Mercado | | P. O. Box 283 | Bo. Santa Maria | Vieques | PR | 00765 | 7219 |
| Jorge | Romero | Navarro | | D-16 | Bo. Canon | Vieques | PR | 00765 | 1525 |
| Maria E. | Romero | Navarro | | D-16 | Bo. Canon | Vieques | PR | 00765 | 1526 |
| Adbimael | Romero | Ortiz | | P. O. Box 1170 | Bo. La PRRA | Vieques | PR | 00765 | 4764 |
| Yariel | Romero | Ortiz | | P. O. Box 1170 | Bo. La PRRA | Vieques | PR | 00765 | 4763 |
| Eunice | Romero | Penzort | | | Urb. Isabell II C-35 | Vieques | PR | 00765 | 3767 |
| Luis Francisco | Romero | Ramos | | P. O. Box 1053 | Bo. Monte Santo | Vieques | PR | 00765 | 1277 |
| Carmen Marielis | Romero | Reyes | | Res. Jardines de Vieques Edif #1 Apt. #3 | | Vieques | PR | 00765 | 5151 |
| Ellerik Bayohan | Romero | Reyes | | Res. Jardines de Vieques Edif. #1 Apt. #3 | | Vieques | PR | 00765 | 5152 |
| Alvaro | Romero | Rivera | | P. O. Box 89 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0394 |
| Benedicta | Romero | Rivera | | P. O. Box 161 | Bo. Santa Maria | Vieques | PR | 00765 | 7241 |
| Miguel Angel | Romero | Rivera | | P. O. Box 1053 | Bo. Monte Santo | Vieques | PR | 00765 | 1278 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Maria I. | Romero | Rucci | | Apt. 830 | Urb. Lucila Franco | Vieques | PR | 00765 | 1410 |
| Olvin | Romero | Rucci | | | Urb. Lucila Franco | Vieques | PR | 00765 | 1380 |
| Mayli | Romero | Santos | | HC-02 Box 12714 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6013 |
| Diana | Romero | Serrano | | P. O. Box 1119 | Bo. Santa Maria | Vieques | PR | 00765 | 2398 |
| Petra | Romero | Torrens | | HC-02 Box 12807 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7326 |
| Jorge Luis | Romero | Velez | | D-16 | Bo. Canon | Vieques | PR | 00765 | 1528 |
| Rafael | Roque | Navedo | | P. O. Box 1238 | | Vieques | PR | 00765 | 3665 |
| Clara Angelica | Ros | Gonzalez | | HC-01 Box 6819 | Bo. Las Maria | Vieques | PR | 00765 | 5133 |
| Carmen I. | Rosa | | | Box 863 | Bo. La PRRA | Vieques | PR | 00765 | 6923 |
| Luz Maria | Rosa | | | John F. Kennedy Bldg. - 7 | Apt. 57 | St. Croix | VI | 00820 | 8088 |
| Aurelio | Rosa | Acosta | | Calle Acacia #205 | Bo. Esperanza | Vieques | PR | 00765 | 6251 |
| Carmen Milagros | Rosa | Acosta | | 3619 11th Terr. | | Gainesville | FL | 32609 | 4941 |
| Zaida Margarita | Rosa | Acosta | | Calle Acacio #205 | Urb. Lucila Franco | Vieques | PR | 00765 | 6637 |
| Yulmar | Rosa | Adams | | Calle Robles #243 | Bo. Esperanza | Vieques | PR | 00765 | 0815 |
| Aulino | Rosa | Brache | | Calle Almendro #308 | Bo. Esperanza | Vieques | PR | 00765 | 1183 |
| Luz Delia | Rosa | Camacho | | Calle Almendro #194 | Bo. Esperanza | Vieques | PR | 00765 | 4450 |
| Sylvia Iris | Rosa | Camacho | | P. O. Box 682 | Bo. Morropouse | Vieques | PR | 00765 | 2435 |
| Ramses | Rosa | Carrasquillo | | Calle 4-2D25 | Vista del Combento | Fajardo | PR | 00738 | 5529 |
| Julio Luis | Rosa | Cintrol | | Calle Gladiolas #488 | Bo. Esperanza | Vieques | PR | 00765 | 5427 |
| Amalia | Rosa | Corcino | | Calle Acasia #230 | Bo. Esperanza | Vieques | PR | 00765 | 0706 |
| Carmen Milagros | Rosa | Corcino | | Apt. 1000 | Bo. La PRRA | Vieques | PR | 00765 | 2359 |
| Edgardo | Rosa | Corcino | | Correo General | Bo. Santa Maria | Vieques | PR | 00765 | 0711 |
| Nannette | Rosa | Corcino | | 575 Castle Hill Ave. | Apt. 3-G | Bronx | NY | 10473 | 8628 |
| Rosa G. | Rosa | Corcino | | Calle Aires #135 | Bo. Las Maria | Vieques | PR | 00765 | 6524 |
| Ruth Ivette | Rosa | Corcino | | Calle Gladiola #342 | Bo. Esperanza | Vieques | PR | 00765 | 2197 |
| Wilfredo | Rosa | Corcino | | P. O. Box 1213 | Bo. Santa Maria | Vieques | PR | 00765 | 6036 |
| Edgardo | Rosa | Cruz | | HC-02 Box 12204 | Bo. Santa Maria | Vieques | PR | 00765 | 4176 |
| Edmanuel | Rosa | Cruz | | HC-02 Box 12204 | Bo. Santa Maria | Vieques | PR | 00765 | 4175 |
| Evelyn | Rosa | Cruz | | 3146 Waldorf Ave. | | Camden | NJ | 08105 | 5880 |
| Geigel Julio | Rosa | Cruz | Jr. | Box 626 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2342 |
| Geigel Julio | Rosa | Cruz | | Box 626 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2345 |
| Genoveva | Rosa | Cruz | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 5481 |
| Geysha Bany | Rosa | Cruz | | Box 626 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2348 |
| Josue | Rosa | Cruz | | HC-02 Box 12204 | Bo. Santa Maria | Vieques | PR | 00765 | 4174 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Sonia | Rosa | Cruz | | Box 344 | Bo. Santa Maria | Vieques | PR | 00765 | 0464 |
| Jose Julio | Rosa | de Jesus | | Calle Flamboyan #545 | | Vieques | PR | 00765 | 3809 |
| Pedro | Rosa | Encarnacion | | P. O. Box 1323 | Bo. Monte Santo | Vieques | PR | 00765 | 2488 |
| Yanuel | Rosa | Encarnacion | | P. O. Box 37 | Bo. Las Maria | Vieques | PR | 00765 | 3818 |
| Carla M. | Rosa | Esperanza | | Calle Flamboyan #543 | Bo. Esperanza | Vieques | PR | 00765 | 2368 |
| Jose Alejandro | Rosa | Esperanza | | Calle Flamboyan #543 | Bo. Esperanza | Vieques | PR | 00765 | 2630 |
| Melvin | Rosa | Esperanza | | Calle Flamboyan #543 | Bo. Esperanza | Vieques | PR | 00765 | 3500 |
| Jorge D. | Rosa | Feliciano | | P. O. Box 1188 | Bo. Monte Santo | Vieques | PR | 00765 | 6172 |
| Yareliz J. | Rosa | Feliciano | | P. O. Box 1188 | Bo. Monte Santo | Vieques | PR | 00765 | 6171 |
| Israel | Rosa | Felix | | Calle Magnolia #431 | Bo. Esperanza | Vieques | PR | 00765 | 7757 |
| Jelitza | Rosa | Felix | | Calle Magnolia #431 | Bo. Esperanza | Vieques | PR | 00765 | 7758 |
| Yaira Iris | Rosa | Garcia | | HC-01 Box 8830 Calle Acua Marina | Bo. Santa Maria | Vieques | PR | 00765 | 0950 |
| Clara Luz | Rosa | Gomez | | P. O. Box 1311 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5319 |
| Demensia | Rosa | Gomez | | Calle Tintillos 292 P. O. Box 961 | Bo. Esperanza | Vieques | PR | 00765 | 0747 |
| Edwin | Rosa | Gomez | | HC-01 Box 6819 | Bo. Las Maria | Vieques | PR | 00765 | 5132 |
| Irmairys Mechelle | Rosa | Gomez | | P. O. Box 12 | Ba. Fuerte | Vieques | PR | 00765 | 3153 |
| Alexis Javier | Rosa | Gonzalez | | HC-01 Box 6819 | Bo. Las Maria | Vieques | PR | 00765 | 5136 |
| Alicia | Rosa | Gonzalez | | P. O. Box 960 | | Vieques | PR | 00765 | 2550 |
| Edwin Felipe | Rosa | Gonzalez | | HC-01 Box 6819 | Bo. Las Maria | Vieques | PR | 00765 | 5138 |
| Felipe | Rosa | Gonzalez | | P. O. Box 509 | Bo. Santa Maria | Vieques | PR | 00765 | 1513 |
| Luis Felipe | Rosa | Gonzalez | | HC-01 Box 6819 | Bo. Las Maria | Vieques | PR | 00765 | 5137 |
| Maria Luisa | Rosa | Gonzalez | | HC-01 Box 6819 | Bo. Las Maria | Vieques | PR | 00765 | 5139 |
| Jose Daniel | Rosa | Guadalupe | | HC-01 Box 6712 | Bo. La PRRA | Vieques | PR | 00765 | 1035 |
| Joseph | Rosa | Hemberger | | P. O. Box 525 | Bo. Las Maria | Vieques | PR | 00765 | 6852 |
| Elizabeth | Rosa | Hemburger | | P. O. Box 525 | Bo. Las Maria | Vieques | PR | 00765 | 6643 |
| Jose Miguel | Rosa | Hernandez | | HC-01 Box 7301 | Poso Prieto | Vieques | PR | 00765 | 0979 |
| Juan | Rosa | Maldonado | | Calle Bromelia #365 | Bo. Esperanza | Vieques | PR | 00765 | 5402 |
| David | Rosa | Melendez | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 5209 |
| Maria Isabel | Rosa | Mercado | | P. O. Box 480 | Bo. Monte Santo | Vieques | PR | 00765 | 4182 |
| Ana Sylvia | Rosa | Ortiz | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 5470 |
| Edwin | Rosa | Ortiz | | Res. Jardines de Vieques Buzon 16 | | Vieques | PR | 00765 | 6196 |
| Mariel | Rosa | Osorio | | P. O. Box 722 | Bo. Morropouse | Vieques | PR | 00765 | 5314 |
| Liza M. | Rosa | Penzort | | #312 Calle Tintillos | Bo. Esperanza | Vieques | PR | 00765 | 6787 |
| Mitzie A. | Rosa | Penzort | | #312 Bo. Calle Tintillos | Bo. Esperanza | Vieques | PR | 00765 | 6785 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jorge L. | Rosa | Pera | | Box 344 | Bo. Santa Maria | Vieques | PR | 00765 | 0463 |
| Aurelio | Rosa | Perez | | Calle Flamboyan #283 | Bo. Esperanza | Vieques | PR | 00765 | 4437 |
| Eusebio | Rosa | Pol | | Los Chivos | Bo. Destino | Vieques | PR | 00765 | 8106 |
| Eddie | Rosa | Ponce | | Calle Magnolia | Bo. Esperanza #423 | Vieques | PR | 00765 | 3302 |
| Jose Manuel | Rosa | Ponce | | HC-02 Box 12903 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0628 |
| Julio | Rosa | Ponce | | Calle Gladiola #488 | Bo. Esperanza | Vieques | PR | 00765 | 1814 |
| Silmarie | Rosa | Quinones | | P. O. Box 1155 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6671 |
| Alexis | Rosa | Quinonez | | P. O. Box 1155 | Bo. Monte Santo | Vieques | PR | 00765 | 5713 |
| Giovanny | Rosa | Quinonez | | P. O. Box 1155 | Bo. Monte Santo | Vieques | PR | 00765 | 5992 |
| Hermes | Rosa | Quinonez | | P. O. Box 1155 | Bo. Monte Santo | Vieques | PR | 00765 | 5991 |
| Yamil Omar | Rosa | Quinonez | | P. O. Box 1155 | Bo. Monte Santo | Vieques | PR | 00765 | 5993 |
| Jael Bernet | Rosa | Ramos | | HC-02 Box 13787 | Bo. Lujan | Vieques | PR | 00765 | 4677 |
| Silvana | Rosa | Ramos | | P. O. Box 1288 | Bo. La PRRA | Vieques | PR | 00765 | 2380 |
| Justina | Rosa | Rijos | | D-8 | Bo. Canon | Vieques | PR | 00765 | 0400 |
| Maria Isabel | Rosa | Rios | | P. O. Box 554 | | Vieques | PR | 00765 | 7561 |
| Blanca Estela | Rosa | Rivera | | P. O. Box 1158 | Bo. Los Chivos | Vieques | PR | 00765 | 6167 |
| Dilywamh | Rosa | Rivera | | P. O. Box 478 | Bo. Esperanza | Vieques | PR | 00765 | 4265 |
| Iluminada | Rosa | Rivera | | P. O. Box 1158 | Bo. Lujan | Vieques | PR | 00765 | 3452 |
| Jose Julio | Rosa | Rivera | | Calle Flamboyan 545 | | Vieques | PR | 00765 | 3790 |
| Alfredo | Rosa | Rodriguez | Jr. | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 4990 |
| Julio | Rosa | Rodriguez | | Calle Robles #243 | Bo. Esperanza | Vieques | PR | 00765 | 0870 |
| Yadisha Marie | Rosa | Rodriguez | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 4988 |
| Yesenia Yaret | Rosa | Rodriguez | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 4986 |
| Victor Manuel | Rosa | Rosa | | P. O. Box 901 | Bo. Tortuguero | Vieques | PR | 00765 | 3977 |
| Pedro | Rosa | Rosado | | P. O. Box 609 | Pueblo Nuevo | Vieques | PR | 00765 | 0301 |
| Eli Samuel | Rosa | Salgado | | Calle Bromelia #365 | Bo. Esperanza | Vieques | PR | 00765 | 5405 |
| Luis Miguel | Rosa | Salgado | | Calle Bromelia #365 | Bo. Esperanza | Vieques | PR | 00765 | 5404 |
| Zuleika | Rosa | Salgado | | Calle Bromelia #365 | Bo. Esperanza | Vieques | PR | 00765 | 5406 |
| Elias Alberto | Rosa | Sanchez | | HC-02 Box 13104 | Bo. Monte Carmelo | Vieques | PR | 00765 | 2839 |
| Tracy | Rosa | Sanes | | HC-01 Box 6712 | Bo. La PRRA | Vieques | PR | 00765 | 1030 |
| Alfredo | Rosa | Santiago | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 4987 |
| Isidro | Rosa | Tirado | | HC-01 Box 6753 | Bo. La PRRA | Vieques | PR | 00765 | 2278 |
| Antonia | Rosa | Torres | | Calle Hucar #892 | Bo. Esperanza | Vieques | PR | 00765 | 0758 |
| Aurelio | Rosa | Torres | | Calle Flamboyan #283 | Bo. Esperanza | Vieques | PR | 00765 | 5581 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Carmelo | Rosa | Torres | | Calle Flamboyan #1 | Bo. Esperanza | Vieques | PR | 00765 | 0703 |
| Jose | Rosa | Torres | | | Bo. Estancia de Isla Nena D-24 | Vieques | PR | 00765 | 2642 |
| Juan | Rosa | Torres | | Calle Hucar #4 | Bo. Esperanza | Vieques | PR | 00765 | 2982 |
| Luis Esteban | Rosa | Torres | | Calle Tintillos #312 | Bo. Esperanza | Vieques | PR | 00765 | 4840 |
| Miguel A. | Rosa | Torres | | #312 Calle Tintillos | Bo. Esperanza | Vieques | PR | 00765 | 6784 |
| Miguelina | Rosa | Torres | | Calle Tintillos #318 | Bo. Esperanza | Vieques | PR | 00765 | 4749 |
| Santiago | Rosa | Torres | | Calle Acacia #230 | Bo. Esperanza | Vieques | PR | 00765 | 0705 |
| Felix | Rosa | Vazquez | | HC-01 Box 6753 | Bo. La PRRA | Vieques | PR | 00765 | 2275 |
| Jexy Omar | Rosa | Vazquez | | HC-01 Box 6753 | Bo. La PRRA | Vieques | PR | 00765 | 2276 |
| Gadwin | Rosa | Velaquez | | HC-02 Box 12903 | Bo. Villa Borinquen | Vieques | PR | 007659601 | 0621 |
| Jose M. | Rosa | Velaquez | | HC-02 Box 12903 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0629 |
| Jose Elias | Rosa | Velez | | P. O. Box 1323 | Bo. Monte Santo | Vieques | PR | 00765 | 2327 |
| Juanita | Rosado | Irizarry | | C-28 | Urb. Isabel II | Vieques | PR | 00765 | 0401 |
| Arcelia | Rosado | Maisonet | | HC-01 Box 7602 | Bo. Monte Santo | Vieques | PR | 00765 | 6545 |
| Jose M. | Rosado | Robledo | | Box 700 | Bo. Santa Maria | Vieques | PR | 00765 | 0529 |
| Gerardo | Rosario | | | HC-01 Box 7805 | Bo. Monte Santo | Vieques | PR | 00765 | 5920 |
| Andres | Rosario | Acevedo | | Calle Bellisima Bloque I #304 | | Vieques | PR | 00765 | 7225 |
| Aura | Rosario | Acevedo | | HC-02 Box 13308 | Bo. Destino | Vieques | PR | 00765 | 4360 |
| Daniel C. | Rosario | Boulogne | | HC-01 Box 7823 | Bo. Monte Santo | Vieques | PR | 00765 | 1263 |
| Luis G. | Rosario | Boulogne | | HC-01 Box 7823 | Bo. Monte Santo | Vieques | PR | 00765 | 1243 |
| Luis R. | Rosario | Boulogne | | HC-01 Box 7823 | Bo. Monte Santo | Vieques | PR | 00765 | 1242 |
| Kelsa Milagros | Rosario | Cabret | | P. O. Box 683 | Bo. Puerto Real | Vieques | PR | 00765 | 3880 |
| Carlos Gerardo | Rosario | Carmona | | HC-01 Box 7455 | Bo. Monte Santo | Vieques | PR | 00765 | 0973 |
| Keyshla M. | Rosario | Carmona | | HC- Box 7455 | Bo. Monte Santo | Vieques | PR | 00765 | 1002 |
| Samuel Gabriel | Rosario | Carmona | | HC-01 Box 7466 | Bo. Monte Santo | Vieques | PR | 00765 | 0966 |
| Ana Maria | Rosario | Cecilio | | Parcelas | Bo. Las Maria | Vieques | PR | 00765 | 5058 |
| Frances | Rosario | Cecilio | | P. O. Box 448 | Bo. Monte Santo | Vieques | PR | 00765 | 6168 |
| Isabelo | Rosario | Cecilio | | P. O. Box 448 | Bo. Monte Santo | Vieques | PR | 00765 | 5492 |
| Juan Bautista | Rosario | Cecilio | | HC-01 Box 7763 | Bo. Monte Santo | Vieques | PR | 00765 | 5567 |
| Maria E. | Rosario | Cecilio | | P. O. Box 1021 | Bo. Monte Santo | Vieques | PR | 00765 | 0402 |
| Joad Kareem | Rosario | Cruz | | P. O. Box 1447 | Bo. Santa Maria | Vieques | PR | 00765 | 6422 |
| Joeziel Jerome | Rosario | Cruz | | Box 1447 | Bo. Santa Maria | Vieques | PR | 00765 | 6481 |
| Joao | Rosario | Fernandez | | HC-01 Box 7164 | Bo. Monte Santo | Vieques | PR | 00765 | 7031 |
| Cristian Joel | Rosario | Lopez | | P. O. Box 1107 | Bo. Las Maria | Vieques | PR | 00765 | 6941 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jose Alberto | Rosario | Lopez | | P. O. Box 1107 | Bo. Las Maria | Vieques | PR | 00765 | 6942 |
| Juan Jose | Rosario | Lopez | | Calle 3 Casa #19 | Urb. Lucila Franco | Vieques | PR | 00765 | 1970 |
| Kevin Daniel | Rosario | Lopez | | Calle 3 Casa #19 | Urb. Lucila Franco | Vieques | PR | 00765 | 1971 |
| Hector Luis | Rosario | Martinez | | P. O. Box 1107 | Bo. Las Maria | Vieques | PR | 00765 | 6688 |
| Juan Manuel | Rosario | Melendez | | Calle 3 Buzon 9 | Urb. Lucila Franco | Vieques | PR | 00765 | 6166 |
| Vincente | Rosario | Melendez | | 121 Acacia St. | Bo. Esperanza | Vieques | PR | 00765 | 5246 |
| Tomas | Rosario | Morales | | P. O. Box 671 Calle Carlos LeBron | Isabel | Vieques | PR | 00765 | 0366 |
| Carmen Milagros | Rosario | Olivieri | | | Urb. Lucila Franco #37 | Vieques | PR | 00765 | 2307 |
| Carlos Juan | Rosario | Osorio | | HC-02 Box 2378 | Bo. Monte Santo | Vieques | PR | 00765 | 3952 |
| Juanita | Rosario | Osorio | | HC-01 Box 7821 | Bo. Monte Santo | Vieques | PR | 00765 | 7651 |
| Maria Virginia | Rosario | Osorio | | HC-01 Box 70805 | Bo. Monte Santo | Vieques | PR | 00765 | 5921 |
| Belen | Rosario | Rivera | | HC-02 Box 8909 | Bo. Santa Maria | Vieques | PR | 00765 | 0906 |
| Bernarda | Rosario | Rivera | | HC-01 Box 6905 | Bo. La PRRA | Vieques | PR | 00765 | 7046 |
| Carlos | Rosario | Rivera | | HC-01 Box 7455 | | Vieques | PR | 00765 | 4124 |
| Diana | Rosario | Rivera | | Calle 53 Bloque 65 Casa #2 | Villa Carolina | Carolina | PR | 00985 | 8102 |
| Andres | Rosario | Santiago | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 4983 |
| Yetzaira Yasel | Rosario | Torres | | Terraza San Francisco Apt. B-8 | | Vieques | PR | 00765 | 1428 |
| Miguel | Rubildo | Rincon | | HC-01 Box 9607 | Bo. Monte Santo | Vieques | PR | 00765 | 6512 |
| Nashalies Alissette | Rucci | Bernabel | | HC-02 Box 12333 | | Vieques | PR | 00765 | 3912 |
| Neysha Luz | Rucci | Boulogne | | HC-02 Box 11121 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3813 |
| Janice | Rucci | Cruz | | HC-01 Box 8915 | Bo. Santa Maria | Vieques | PR | 00765 | 5979 |
| Manuel | Rucci | Cruz | | 327 Chestnut St. | | Camden | NJ | 08103 | 6509 |
| Hector Manuel | Rucci | Esperanza | | HC-01 Box 12333 | | Vieques | PR | 00765 | 4221 |
| Maira | Rucci | Esperanza | | HC-02 Box 11121 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4010 |
| Julia A. | Rucci | Garcia | | Box 1052 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2503 |
| Diana | Rucci | Lopez | | P. O. Box 939 | Bo. Monte Santo | Vieques | PR | 00765 | 3293 |
| Hector | Rucci | Medina | | P. O. Box 939 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 3179 |
| Miguel Angel | Rucci | Santos | | P. O. Box 897 | Bo. Estancia de Isla Nena B-4 | Vieques | PR | 00765 | 5697 |
| Juana Maria | Rucci | Vazquez | | Casa 16 Calle 3 Apt. 830 | Urb. Lucila Franco | Vieques | PR | 00765 | 1379 |
| Juan Francisco | Rucci | Walker | | Box 1052 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3060 |
| Cecilio | Ruiez | Mojica | | P. O. Box 200 | Bo. Santa Maria | Vieques | PR | 00765 | 4755 |
| Enrique Omar | Ruiz | | | HC-01 Box 9629 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 6523 |
| Fernando | Ruiz | | | P. O. Box 772 | Bo. Santa Maria | Vieques | PR | 00765 | 7268 |
| Jorancy Marie | Ruiz | | | HC-01 Box 9629 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 6522 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Leandra | Ruiz | Casillas | | Calle B-12 | Ba. Fuerte | Vieques | PR | 00765 | 7139 |
| Camelia | Ruiz | Diaz | | Calle Flamboyan #297 | Bo. Esperanza | Vieques | PR | 00765 | 5751 |
| Rosa Yamira | Ruiz | Escobar | | PMB 231 | Garden Hills Plaza 1353 | Guaynabo | PR | 00966 | 6994 |
| Rosa Yamira | Ruiz | Escobar | | Calle Florida | Bo. Monte Santo | Vieques | PR | 00765 | 5514 |
| Edwin | Ruiz | Fontanez | | HC-01 Box 8117 | Bo. Las Maria | Vieques | PR | 00765 | 4640 |
| Diana | Ruiz | Garcia | | P. O. Box 977 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 4446 |
| Edwin | Ruiz | Garcia | | P. O. Box 818 | Bo. Monte Santo | Vieques | PR | 00765 | 6285 |
| Leandro | Ruiz | Leguillow | | P. O. Box 544 | Bo. Monte Santo | Vieques | PR | 00765 | 6513 |
| Maria Esther | Ruiz | Marin | | P. O. Box 426 | Bo. Pueblo | Vieques | PR | 00765 | 6783 |
| Luis O. | Ruiz | Martinez | | P. O. Box 733 Calle Benitez Guzman | | Vieques | PR | 00765 | 5825 |
| Mercedes | Ruiz | Nieves | | Correo General | Bo. Luis Munoz Rivera | Vieques | PR | 00765 | 0599 |
| Yarexis | Ruiz | Ojeda | | P. O. Box 387 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 7106 |
| Angel Luis | Ruiz | Perez | | P. O. Box 672 | Bo. La PRRA | Vieques | PR | 00765 | 2395 |
| Angel Luis | Ruiz | Perez | | P. O. Box 125 | Bo. Fuerte | Vieques | PR | 00765 | 7434 |
| Carlos Ruben | Ruiz | Perez | | P. O. Box 125 | Ba. Fuerte | Vieques | PR | 00765 | 1699 |
| Edson Yanuel | Ruiz | Perez | | Jardines de Vieques Edif #9 Apt. #23 Box 23 | | Vieques | PR | 00765 | 0781 |
| Gladys | Ruiz | Perez | | HC-02 Box 11202 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0492 |
| Rosa A. | Ruiz | Perez | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 0405 |
| Jose Ramon | Ruiz | Reyes | | P. O. Box 732 | | Vieques | PR | 00765 | 3307 |
| Migdalia | Ruiz | Rivera | | HC-01 Box 7413 | | Vieques | PR | 00765 | 1022 |
| Aida | Ruiz | Serrano | | HC-01 Box 9699 | Istancia de Isla Nena | Vieques | PR | 00765 | 1223 |
| Obed Levit | Ruiz | Torres | | Terrasas de San Francisco Apt. B-8 | | Vieques | PR | 00765 | 1430 |
| Carlos | Ruiz | Vazquez | | P. O. Box 387 | Ba. Fuerte | Vieques | PR | 00765 | 1804 |
| Edwin | Ruiz | Velazquez | Jr. | P. O. Box 818 | Bo. Monte Santo | Vieques | PR | 00765 | 6275 |
| Ana Elsie | Saez | Alonzo | | P. O. Box 7402 | Sunny Isle | St. Croix | VI | 008237402 | 8356 |
| Porfinio | Saez | Rodriguez | | Buzon D-47 | Bo. Canon | Vieques | PR | 00765 | 6041 |
| Alexis | Saez | Rosario | | P. O. Box 550 | Bo. Las Maria | Vieques | PR | 00765 | 4498 |
| Ana Julia | Saez | Rosario | | HC-01 Box 7958 | Bo. Monte Santo | Vieques | PR | 00765 | 2487 |
| Isidra | Saez | Rosario | | | Bo. Monte Santo | Vieques | PR | 00765 | 5306 |
| Isabel | Saldana | Lopez | | Calle Hucar #104 | Bo. Esperanza | Vieques | PR | 00765 | 5874 |
| Petra | Saldana | Lopez | | Calle Hucar #3 | Bo. Esperanza | Vieques | PR | 00765 | 5483 |
| Evelyn Margarita | Saldana | Maldonado | | Calle Orquideas #45 | Bo. Esperanza | Vieques | PR | 00765 | 7661 |
| Edgardo | Saldana | Moringlanes | | P. O. Box 950 | Bo. Monte Santo | Vieques | PR | 00765 | 7094 |
| Evelyn | Saldana | Nieves | | Calle Hucar #11A | Bo. Esperanza | Vieques | PR | 00765 | 5974 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Dalisa | Saldana | Olivencia | | Calle #1 Apt. 62 | Urb. Lucila Franco | Vieques | PR | 00765 | 4250 |
| Jamilesi | Saldana | Olivencia | | Calle #1 Apt. 62 | Urb. Lucila Franco | Vieques | PR | 00765 | 4279 |
| Jesmarie | Saldana | Olivencia | | Calle #1 Apt. 62 | Urb. Lucila Franco | Vieques | PR | 00765 | 4249 |
| Eustaquio | Salgado | Belardo | | Calle Orquideas #57 | Bo. Esperanza | Vieques | PR | 00765 | 3091 |
| Edna Iris | Salgado | Corcino | | Calle Bromelia #365 | Bo. Esperanza | Vieques | PR | 00765 | 5403 |
| Sonia Noemi | Salgado | Corcino | | Calle Gladiola #503 | Bo. Esperanza | Vieques | PR | 00765 | 2539 |
| Carmen Delia | Salgado | Cruz | | Apt. 172 | Bo. Leguillou | Vieques | PR | 00765 | 4491 |
| Pedro | Salgado | Cruz | | P. O. Box 213 | Ba. Fuerte | Vieques | PR | 00765 | 4114 |
| Janludiel | Salgado | Garcia | | HC-02 Box 14309 | La Hueca | Vieques | PR | 00765 | 3657 |
| Liliana | Salgado | Mercado | | P. O. Box 213 | Ba. Fuerte | Vieques | PR | 00765 | 2505 |
| Luz E. | Salgado | Mercado | | P. O. Box 213 | Ba. Fuerte | Vieques | PR | 00765 | 4115 |
| Maritza | Salgado | Mercado | | Calle Acacia #187 | Bo. Esperanza | Vieques | PR | 00765 | 0855 |
| Mildred | Salgado | Mercado | | P. O. Box 213 | Bo. Santa Maria | Vieques | PR | 00765 | 3868 |
| Carmen Lydia | Salgado | Rivera | | 1219 George St. | | Kissimmee | FL | 34741 | 8430 |
| David | Salgado | Sanes | | Calle Acacia #237 | Bo. Esperanza | Vieques | PR | 00765 | 5647 |
| Ernesto | Salgado | Sanes | | HC-02 Box 14309 | Bo. La Hueca | Vieques | PR | 00765 | 7307 |
| Petra | Salgado | Sanes | | P. O. Box 96 | Bo. Hueca | Vieques | PR | 00765 | 4071 |
| Arcadio D. | Sampayo | Garcia | | Urb. Villas de Rio Grande #B-17 | Alfonso Ceballos | Rio Grande | PR | 00745281 2 | 6847 |
| Jose | Sampayo | Garcia | | Jardines de Vieques Edificio # Apt. 2 Buson 36 | | Vieques | PR | 00765 | 0778 |
| Evelyn Annette | Sampayo | Ramos | | P. O. Box 837 | Bo. Las Maria | Vieques | PR | 00765 | 7352 |
| Lydia Ester | Sanches | Gonzalez | | Calle Tintillos #344 | Bo. Esperanza | Vieques | PR | 00765 | 7092 |
| Ledisha Liz | Sanchez | Ayala | | P. O. Box 1095 | Bo. Monte Santo | Vieques | PR | 00765 | 4214 |
| Luis Leonel | Sanchez | Carambot | | P. O. Box 912 | Bo. Tortuguero | Vieques | PR | 00765 | 3837 |
| Saul | Sanchez | Carambot | | P. O. Box 912 | Bo. Tortuguero | Vieques | PR | 00765 | 3836 |
| Guillermo | Sanchez | Carmona | | | Bo. Santa Maria | Vieques | PR | 00765 | 0437 |
| Pedro Juan | Sanchez | Colon | | HC-01 Box 6906 | Bo. La PRRA | Vieques | PR | 00765 | 7047 |
| Shanara | Sanchez | Encarnacion | | | Istancia de Isla Nena | Vieques | PR | 00765 | 2889 |
| Ana Celia | Sanchez | Gonzalez | | Box 1179 | Bo. Destino | Vieques | PR | 00765 | 2394 |
| Anastacio | Sanchez | Gonzalez | | #637 | Bo. Destino | Vieques | PR | 00765 | 3058 |
| Emma I. | Sanchez | Gonzalez | | 327 Chestnut St. | | Camden | NJ | 08103 | 6510 |
| Roberto | Sanchez | Gonzalez | | Box 1142 | | Vieques | PR | 00765 | 6612 |
| Wanda | Sanchez | Gonzalez | | HC-02 Box 13762 | Bo. Lujan | Vieques | PR | 00765 | 8122 |
| Wilfredo | Sanchez | Gonzalez | | HC-02 Box 13415 | Bo. Destino | Vieques | PR | 00765 | 2808 |
| Gloria M. | Sanchez | Horta | | P. O. Box 1433 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 2183 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Carlos J. | Sanchez | Lopez | | HC-01 Box 7344 | | Vieques | PR | 00765 | 1402 |
| Ketsy Marie | Sanchez | Lopez | | HC-01 Box 7344 | | Vieques | PR | 00765 | 1383 |
| Jacqueline | Sanchez | Martinez | | HC-01 Box 8611 | Bo. Monte Santo | Vieques | PR | 00765 | 2489 |
| Shirley | Sanchez | Martinez | | HC-01 Box 8314 | Bo. Monte Santo | Vieques | PR | 00765 | 4756 |
| Zuleica | Sanchez | Mercado | | P. O. Box 748 | Bo. Puerto Real | Vieques | PR | 00765 | 3001 |
| Alberto | Sanchez | Morales | | HC-02 Box 11109 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4440 |
| Jorge L. | Sanchez | Pagan | | P. O. Box 1301 | Bo. La PRRA | Vieques | PR | 00765 | 5833 |
| Lilliam | Sanchez | Pagan | | P. O. Box 653 | Bo. Leguillou | Vieques | PR | 00765 | 1662 |
| Mildred | Sanchez | Pena | | P. O. Box 885 | Bo. La PRRA | Vieques | PR | 00765 | 2258 |
| Deis Marie | Sanchez | Pereira | | P. O. Box 1142 | | Vieques | PR | 00765 | 6778 |
| Jose Angel | Sanchez | Pereira | | P. O. Box 394 | Ba. Leguillou | Vieques | PR | 00765 | 4162 |
| Joshua Ariel | Sanchez | Pereira | | Box 1142 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6781 |
| Nyrma Iraida | Sanchez | Pereira | | Calle Iglesias E-144 | Bo. Leguillou | Vieques | PR | 00765 | 6381 |
| Elianette | Sanchez | Perez | | P. O. Box 185 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1835 |
| Eliomar | Sanchez | Perez | | | Ba. Fuerte | Vieques | PR | 00765 | 1557 |
| Luis A. | Sanchez | Perez | | HC-01 Box 8726 | Bo. Santa Maria | Vieques | PR | 00765 | 3865 |
| Juanita | Sanchez | Romero | | P. O. Box 910 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3812 |
| Ezaul | Sanchez | Rosa | | P. O. Box 212 | Bo. Santa Maria | Vieques | PR | 00765 | 1943 |
| Yadira | Sanchez | Rosario | | HC-01 Box 6914 | Bo. La PRRA | Vieques | PR | 00765 | 6487 |
| Yanira | Sanchez | Sanchez | | | Ba. Fuerte E-77 | Vieques | PR | 00765 | 6768 |
| Yazmin | Sanchez | Sanchez | | | Ba. Fuerte E-77 | Vieques | PR | 00765 | 6604 |
| Kristina Maris | Sanchez | Sanes | | HC-01 Box 8850 | Bo. Santa Maria | Vieques | PR | 00765 | 0915 |
| Lino | Sanchez | Santa Cruz | | P. O. Box 128 | Bo. Santa Maria | Vieques | PR | 00765 | 3735 |
| Eladia | Sanchez | Santiago | | HC-01 Box 8459 | | Vieques | PR | 00765 | 2551 |
| Jose | Sanchez | Santiago | | Buzon E-54 | Bo. Leguillou | Vieques | PR | 00765 | 5287 |
| Manuel | Sanchez | Santiago | | P. O. Box 653 | Bo. Las Maria | Vieques | PR | 00765 | 4275 |
| Sylvia | Sanchez | Santiago | | HC-01 Box 10510 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4855 |
| Alba | Sanchez | Santos | | Calle Gladiolas #466 | Bo. Esperanza | Vieques | PR | 00765 | 6399 |
| Glenda Liz | Sanchez | Santos | | P. O. Box 637 | Bo. Destino | Vieques | PR | 00765 | 4966 |
| Ivon Maris | Sanchez | Santos | | P. O. Box 537 | Bo. Destino | Vieques | PR | 00765 | 4964 |
| Luis Gabriel | Sanchez | Santos | | P. O. Box 637 | Bo. Destino | Vieques | PR | 00765 | 4963 |
| Nelivys | Sanchez | Santos | | P. O. Box 637 | Bo. Destino | Vieques | PR | 00765 | 4965 |
| Josean Amaury | Sanchez | Serrano | | P. O. Box 394 | Bo. Leguillou | Vieques | PR | 00765 | 7765 |
| Omar Ernesto | Sanchez | Serrano | | P. O. Box 944 | Ba. Fuerte | Vieques | PR | 00765 | 4036 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Pedro | Sanchez | Torres | | Calle Coral #101 Box 439 | | Vieques | PR | 00765 | 0893 |
| Sheryel Selena | Sanes | | | Calle Pinos #258 | Bo. Esperanza | Vieques | PR | 00765 | 4109 |
| Georgina | Sanes | Acosta | | HC-01 Box 8589 | Bo. Martino | Vieques | PR | 00765 | 5321 |
| Jose Miguel | Sanes | Aguilera | | HC-02 Box 11813 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3228 |
| Angelica | Sanes | Alejandro | | P. O. Box 282 | Bo. La PRRA | Vieques | PR | 00765 | 5261 |
| Jousiel Manuel | Sanes | Alvarez | | P. O. Box 1208 | Bo. La PRRA | Vieques | PR | 00765 | 3614 |
| Yanuel Alexis | Sanes | Alvarez | | P. O. Box 1208 | Bo. La PRRA | Vieques | PR | 00765 | 3613 |
| Alberto | Sanes | Ayala | | HC 01 Box 6306 | | Vieques | PR | 00765901 9 | 0407 |
| Alejandrina | Sanes | Ayala | | Calle Acadia #117 | Bo. Esperanza | Vieques | PR | 00765 | 0715 |
| Georgina | Sanes | Ayala | | P. O. Box 450 | Bo. Destino | Vieques | PR | 00765 | 4209 |
| Juana | Sanes | Ayala | | HC-02 Box 13127 | Bo. Monte Carmelo | Vieques | PR | 00765 | 5377 |
| Luis | Sanes | Ayala | | | Bo. Monte Santo Playa | Vieques | PR | 00765 | 0408 |
| Marcela | Sanes | Ayala | | Box 450 | Bo. Destino | Vieques | PR | 00765 | 2291 |
| Andrea | Sanes | Belardo | | P. O. Box 997 | Bo. Tortuguero | Vieques | PR | 00765 | 2499 |
| Carmelo | Sanes | Belardo | | P. O. Box 636 | Bo. Tortuguero | Vieques | PR | 00765 | 6715 |
| Freddy Robert | Sanes | Belardo | | HC-02 Box 10515 | Bo. Morropouse | Vieques | PR | 00765 | 1503 |
| Reynaldo | Sanes | Belardo | | HC-02 Box 10515 | Bo. Morropouse | Vieques | PR | 00765 | 1504 |
| Socorro | Sanes | Belardo | | Apt. 636 | Bo. Tortuguero | Vieques | PR | 00765 | 2302 |
| Irma M. | Sanes | Bouglone | | Box 7484 | | Vieques | PR | 00765 | 1707 |
| Adalberto | Sanes | Boulogne | | Calle #2 Casa #33 | Urb. Lucila Franco | Vieques | PR | 00765 | 6128 |
| Aida Luz | Sanes | Boulogne | | HC-02 Box 14505 | Bo. La Llave | Vieques | PR | 00765 | 0956 |
| Brenda | Sanes | Boulogne | | HC-01 Box 8850 | Bo. Santa Maria | Vieques | PR | 00765 | 0927 |
| Carmen Elik | Sanes | Boulogne | | HC-01 Box 7474 | Bo. Monte Santo | Vieques | PR | 00765 | 8129 |
| Maria de Lourdes | Sanes | Boulogne | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 5875 |
| Maria Esther | Sanes | Boulogne | | HC-02 Box 11318 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1702 |
| Marilyn | Sanes | Boulogne | | HC-01 Box 8850 | Bo. Santa Maria | Vieques | PR | 00765 | 0929 |
| Maritza | Sanes | Boulogne | | HC-01 Box 7484 | Bo. Monte Santo | Vieques | PR | 00765 | 5110 |
| Nilda | Sanes | Burgos | | HC-02 Box 14704 | Bo. Puerto Real | Vieques | PR | 00765 | 5760 |
| Antonio | Sanes | Corcino | | P. O. Box 3915 | #32 Estate Diamond - Kingshill | St. Croix | VI | 00851 | 8079 |
| Jose Manuel | Sanes | Corcino | | HC-01 Box 6354 | Bo. PRRA | Vieques | PR | 00765 | 7781 |
| Haydee | Sanes | Cotto | | P. O. Box 1208 | Bo. La PRRA | Vieques | PR | 00765 | 2860 |
| Hilda | Sanes | Cotto | | P. O. Box 208 | Bo. Las Maria | Vieques | PR | 00765 | 6664 |
| Maria Isabel | Sanes | Cotto | | P. O. Box 1322 | Bo. La PRRA | Vieques | PR | 00765 | 4062 |
| Osvaldo | Sanes | Cotto | | Box 1208 | Bo. La PRRA | Vieques | PR | 00765 | 3782 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Christian | Sanes | Diaz | | HC-02 Box 15204 | Bo. La Mina | Vieques | PR | 00765 | 6320 |
| Katherine | Sanes | Diaz | | HC-02 Box 15204 | Bo. La Mina | Vieques | PR | 00765 | 6049 |
| Gisselle | Sanes | Fernandez | | HC-01 Box 8850 | Bo. Santa Maria | Vieques | PR | 00765 | 0960 |
| Andres Alfonso | Sanes | Figueroa | | Res. Jardines de Vieques Edif 13C Apt. 46 | | Vieques | PR | 00765 | 6091 |
| Andres Antonio | Sanes | Figueroa | | Res. Jardines de Vieques Edif 13C Apt. 46 | | Vieques | PR | 00765 | 6110 |
| Jose Arnaldo | Sanes | Garcia | | HC-02 Box 14701 | Bo. Puerto Real | Vieques | PR | 00765 | 5667 |
| Lucy Awilda | Sanes | Garcia | | P. O. Box 282 | Bo. Esperanza | Vieques | PR | 00765 | 3269 |
| Paquita | Sanes | Garcia | | HC-01 Box 7406 | Bo. Monte Santo | Vieques | PR | 00765 | 4691 |
| Silverio | Sanes | Garcia | | Box 342 | Bo. Monte Santo | Vieques | PR | 00765 | 6834 |
| Nathanael | Sanes | Gonzalez | | Calle Pinos #258 | Bo. Esperanza | Vieques | PR | 00765 | 7686 |
| Xavier | Sanes | Gonzalez | | Calle Pinos #258 | Bo. Esperanza | Vieques | PR | 00765 | 7687 |
| Leticia | Sanes | Guzman | | HC-02 Box 14804 | Puerto Real | Vieques | PR | 00765 | 1626 |
| Maria | Sanes | Guzman | | Calle Hucar #89 | Bo. Esperanza | Vieques | PR | 00765 | 2244 |
| Hector Luis | Sanes | Legrand | | P. O. Box 938 | Bo. Tortuguero | Vieques | PR | 00765 | 3624 |
| Orlando Javier | Sanes | Leguillou | | P. O. Box 452 | Bo. Santa Maria | Vieques | PR | 00765 | 2357 |
| Ana Maria | Sanes | Martinez | | HC-01 Box 8988 | Bo. Santa Maria | Vieques | PR | 00765 | 6337 |
| Kelly | Sanes | Martinez | | P. O. Box 1322 | Bo. La PRRA | Vieques | PR | 00765 | 2849 |
| Jose Antonio | Sanes | Melendez | | Calle Rubi #90 HC-01 Box 8937 | Bo. Santa Maria | Vieques | PR | 00765 | 0880 |
| Casandra Marie | Sanes | Miro | | P. O. Box 1025 | Bo. La Mina | Vieques | PR | 00765 | 5977 |
| Keishla Michelle | Sanes | Miro | | P. O. Box 1025 | Bo. La Mina | Vieques | PR | 00765 | 5978 |
| Anna Maria | Sanes | Monell | | P. O. Box 555 | Bo. Santa Maria | Vieques | PR | 00765 | 2772 |
| Dolores | Sanes | Ortiz | | HC-02 Box 14712 | Bo. Puerto Real | Vieques | PR | 00765 | 5280 |
| Waldestrudis | Sanes | Ortiz | | HC-01 Box 14715 | | Vieques | PR | 00765 | 7769 |
| Martin | Sanes | Osorio | | Box 802 | Bo. Monte Santo | Vieques | PR | 00765 | 0373 |
| Kiomora | Sanes | Peralta | | Calle Rubi #90 HC-01 Box 8937 | Bo. Santa Maria | Vieques | PR | 00765 | 0879 |
| Louis | Sanes | Ramos | | P. O. Box 745 | Bo. Lujan | Vieques | PR | 00765 | 5701 |
| Shelly Marie | Sanes | Ramos | | P. O. Box 745 | Bo. Lujan | Vieques | PR | 00765 | 6011 |
| Erick Daniel | Sanes | Reyes | | Calle Flamboyan #551 | Bo. Esperanza | Vieques | PR | 00765 | 4513 |
| Ruth | Sanes | Reyes | | Calle Pinos #258 | Bo. Esperanza | Vieques | PR | 00765 | 4088 |
| Andres | Sanes | Rodriguez | | Calle #2 #38 | Urb. Lucila Franco | Vieques | PR | 00765 | 1432 |
| Carmelo | Sanes | Rodriguez | | P. O. Box 1025 | Bo. La Mina | Vieques | PR | 00765 | 5976 |
| Carmen | Sanes | Rodriguez | | HC-02 Box 15203 | Bo. La Mina | Vieques | PR | 00765 | 6364 |
| Edgardo | Sanes | Rodriguez | | HC-02 Box 15203 | Bo. La Mina | Vieques | PR | 00765 | 6829 |
| Enrique | Sanes | Rodriguez | | P. O. Box 532 | Bo. Monte Santo | Vieques | PR | 00765 | 3839 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Gloria | Sanes | Rodriguez | | HC-02 Box 15203 | Bo. La Mina | Vieques | PR | 00765 | 5802 |
| Magdalena | Sanes | Rodriguez | | HC-02 Box 15203 | Bo. La Mina | Vieques | PR | 00765 | 5803 |
| Mary Luz | Sanes | Rodriguez | | P. O. Box 499 | | Vieques | PR | 00765 | 6836 |
| Mercedez | Sanes | Rodriguez | | HC-02 Box 15201 | La Mina | Vieques | PR | 00765 | 5673 |
| Miguel | Sanes | Rodriguez | | P. O. Box 1236 | Bo. La PRRA | Vieques | PR | 00765 | 5781 |
| Orlando | Sanes | Rodriguez | | HC-02 Box 15203 | La Mina | Vieques | PR | 00765 | 5686 |
| Silverio | Sanes | Rodriguez | | HC-02 Box 15204 | Bo. La Mina | Vieques | PR | 00765 | 6321 |
| Carmelina | Sanes | Roldan | | HC-01 Box 9216 | | Vieques | PR | 00765 | 5768 |
| Claribel | Sanes | Roldan | | Calle Flamboyan #551 | | Vieques | PR | 00765 | 4051 |
| Elsa | Sanes | Roldan | | HC-01 Box 9216 | | Vieques | PR | 00765 | 5268 |
| Marcial | Sanes | Roldan | | HC-01 Box 8910 | Bo. Santa Maria | Vieques | PR | 00765 | 6063 |
| Cesar A. | Sanes | Rosario | | Calle Hucar #89 | Bo. Esperanza | Vieques | PR | 00765 | 0726 |
| Gloria | Sanes | Rosario | | Parcela 50-A | Bo. Lujan | Vieques | PR | 00765 | 0549 |
| Carlos Luis | Sanes | Santiago | | P. O. Box 354 | Kingshill | St. Croix | VI | 00851 | 7748 |
| Jesus | Sanes | Santos | | HC-01 Box 8857 | Bo. Santa Maria | Vieques | PR | 00765 | 2528 |
| Orlando | Sanes | Santos | | P. O. Box 452 | Bo. Santa Maria | Vieques | PR | 00765 | 2358 |
| Felicita | Sanes | Torres | | Apt. 382 | | Vieques | PR | 00765 | 1918 |
| Rosalia | Sanes | Torres | | P. O. Box 282 | Bo. La PRRA | Vieques | PR | 00765 | 3250 |
| Edgardo Luis | Sanes | Villalona | | P. O. Box 1208 | Bo. La PRRA | Vieques | PR | 00765 | 3611 |
| Saniel | Sanes | Villalona | | P. O. Box 1208 | Bo. La PRRA | Vieques | PR | 00765 | 3612 |
| Carlos | Santa | Trinidad | | P. O. Box 668 | Brisas Bo. Las Maria | Vieques | PR | 00765 | 4012 |
| Paulina | Santana | Belardo | | P. O. Box 302 | Bo. Monte Santo | Vieques | PR | 00765 | 4788 |
| Glenda S. | Santana | Carrasquillo | | Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 0473 |
| Yarelis Beth | Santana | Carrasquillo | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 4812 |
| Yashira Marie | Santana | Carrasquillo | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 4724 |
| Janiel | Santana | Castro | | Calle 2 Casa 41 | Urb. Lucila Franco | Vieques | PR | 00765 | 4080 |
| Edgardo | Santana | Felix | | P. O. Box 97 | Kingshill | St. Croix | VI | 00851 | 8554 |
| Carmen Sara | Santana | Lao | | HC-01 Box 7128 | Bo. Monte Santo | Vieques | PR | 00765 | 3906 |
| Marilia | Santana | Lao | | P. O. Box 803 | Bo. Monte Santo | Vieques | PR | 00765 | 3845 |
| Maritza | Santana | Lao | | HC-02 Box 13663 | Ba. Istancia de Isla Nena | Vieques | PR | 00765 | 3848 |
| Vivian | Santana | Lao | | HC-01 Box 7015 | Bo. Monte Santo | Vieques | PR | 00765 | 4219 |
| Magalis | Santana | Medina | | Calle Capricornio Parcela 25 Correo General | Bo. Las Maria | Vieques | PR | 00765 | 0995 |
| Antonio Eliazid | Santana | Melendez | | HC-02 Box 12305 | Bo. Santa Maria | Vieques | PR | 00765 | 4418 |
| Jose Antonio | Santana | Melendez | | HC-02 Box 12305 | Bo. Santa Maria | Vieques | PR | 00765 | 5389 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jose Jaded | Santana | Melendez | | HC-02 Box 12305 | Bo. Santa Maria | Vieques | PR | 00765 | 4483 |
| Noemi | Santana | Ortiz | | Calle Escorpion #22 | Brisas Bo. Las Maria | Vieques | PR | 00765 | 2731 |
| Ruben | Santana | Perez | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 4813 |
| Brijida | Santana | Rodriguez | | Calle Geranios #518 | Bo. Esperanza | Vieques | PR | 00765 | 7205 |
| Jose Angel | Santana | Serrano | | P. O. Box 1032 | Bo. Las Maria | Vieques | PR | 00765 | 5439 |
| Luz Delia | Santana | Serrano | | P. O. Box 1162 | Bo. Monte Santo | Vieques | PR | 00765 | 5615 |
| Reynaldo | Santana | Serrano | | HC-01 Box 7015 | Bo. Monte Santo | Vieques | PR | 00765 | 4113 |
| Raul | Santana | Tapia | | HC-55 Box 8501 | Parceles Agues Clasas | Ceiba | PR | 00735 | 7029 |
| Elba Iris | Santana | Torres | | P. O. Box 462 | Bo. Las Maria | Vieques | PR | 00765 | 5401 |
| Vilma M. | Santana | Torres | | Calle Ambar | Bo. Santa Maria | Vieques | PR | 00765 | 7050 |
| Jesus | Santiago | | | Buzon 7142 | Bo. Certeneja | Cidra | PR | 00739 | 7194 |
| Joselyn | Santiago | Acosta | | P. O. Box 323 | Bo. Tortuguero | Vieques | PR | 00765 | 2675 |
| Nivys | Santiago | Acosta | | P. O. Box 323 | | Vieques | PR | 00765 | 3586 |
| Omar | Santiago | Acosta | | P. O. Box 323 | Bo. Tortuguero | Vieques | PR | 00765 | 0978 |
| Andres | Santiago | Alicea | | | Bo. Tortuguero | Vieques | PR | 00765 | 0582 |
| Juan Antonio | Santiago | Alicea | | | Bo. Tortuguero | Vieques | PR | 00765 | 0542 |
| Anulfin | Santiago | Ayala | | HC-01 Box 7705 | Bo. Monte Santo | Vieques | PR | 00765 | 4400 |
| Carmen Iris | Santiago | Bermudez | | P. O. Box 1633 | | Rio Grande | PR | 00745 | 5793 |
| Evangelina | Santiago | Bermudez | | HC-01 Box 7605 | Bo. Monte Santo | Vieques | PR | 00765 | 4742 |
| Haydee | Santiago | Bermudez | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 7209 |
| Juan Beredicto | Santiago | Bermudez | | HC-01 Box 8022 | Bo. Monte Santo | Vieques | PR | 00765 | 4823 |
| Luz Ester | Santiago | Bermudez | | Calle Hucar #90 | Bo. Esperanza | Vieques | PR | 00765 | 0712 |
| Maria Teresa | Santiago | Bermudez | | Apt. 3385 | | Rio Grande | PR | 00746 | 5807 |
| Noemi | Santiago | Bermudez | | Buzon 7142 | Bo. Certeneja | Cidra | PR | 00739 | 5806 |
| Robertina | Santiago | Berrios | | P. O. Box 342 | | Rio Grande | PR | 00745 | 5792 |
| Jesus | Santiago | Caldera | | P. O. Box 816 | Bo. Las Maria | Vieques | PR | 00765 | 4631 |
| Betzaida | Santiago | Camacho | | P. O. Box 1023 | | Vieques | PR | 00765 | 5364 |
| Nicholas | Santiago | Camacho | | Box 1026 | Bo. La PRRA | Vieques | PR | 00765 | 0316 |
| Obed | Santiago | Carrasquillo | | HC-01 Box 6959 | Bo. Monte Santo | Vieques | PR | 00765 | 6819 |
| Samuel | Santiago | Carrasquillo | | HC-01 Box 6959 | Bo. Monte Santo | Vieques | PR | 00765 | 6635 |
| Marilyn | Santiago | Cepeda | | Box 780 | | Vieques | PR | 00765 | 2029 |
| Miguel A. | Santiago | Cepeda | | P. O. Box 780 | Bo. Esperanza | Vieques | PR | 00765 | 6633 |
| Babara M. | Santiago | Cruz | | P. O. Box 511 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 1780 |
| Caroline | Santiago | Cruz | | D-87 | Bo. Carrion | Vieques | PR | 00765 | 1519 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Genesis | Santiago | Cruz | | Calle 1 #49 | Urb. Lucila Franco | Vieques | PR | 00765 | 5453 |
| Jeilyn Marie | Santiago | Cruz | | P. O. box 269 | Bo. Tortuguero | Vieques | PR | 00765 | 6413 |
| Mercy Diane | Santiago | Cruz | | D-87 | Bo. Canon | Vieques | PR | 00765 | 1517 |
| Obdulio | Santiago | Cruz | | Calle Flamboyan #105 | Bo. Esperanza | Vieques | PR | 00765 | 0765 |
| Rubiana Marie | Santiago | Cruz | | P. O. Box 1158 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3659 |
| Samuel | Santiago | Cruz | Jr. | D-87 | Bo. Canon | Vieques | PR | 00765 | 1514 |
| Victoria Maria | Santiago | Cruz | | P. O. Box 1158 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3660 |
| Maria E. | Santiago | Davis | | P. O. Box 943 | | Vieques | PR | 00765 | 3810 |
| Jason Omar | Santiago | Delgado | | HC-01 Box 8725 | Bo. Monte Santo | Vieques | PR | 00765 | 4853 |
| Juana | Santiago | Diaz | | P. O. Box 333 | Calle Antonio G. Mellado #263 | Vieques | PR | 00765 | 8479 |
| Enrique | Santiago | Encarnacion | | Calle Acacia #112 | Bo. Esperanza | Vieques | PR | 00765 | 2510 |
| Guillermina | Santiago | Encarnacion | | 114 Stagg Walk | Apt. 1C | Brooklyn | NY | 11206 | 8152 |
| Jobo | Santiago | Encarnacion | | Correo General | Bo. Las Maria | Vieques | PR | 00765 | 1113 |
| Paquita 00926 | Santiago 2524 | Encarnacion | | RR 36 Box 1424 | (Urb.Jardines de Vieques) Edif 13 - Apt. 4 | | San Juan | | PR |
| Miguel Angel | Santiago | Estien | | | Bo. Buena Vista #299 | Vieques | PR | 00765 | 6832 |
| Josephine | Santiago | Estrada | | HC-01 Box 7764 | Bo. Monte Santo | Vieques | PR | 00765 | 1303 |
| Miguel Angel | Santiago | Figueroa | | Res. Jardines de Vieques Edif 13C Apt. 46 | | Vieques | PR | 00765 | 6017 |
| Nidza | Santiago | Figueroa | | P. O. Box 1310 | Bo. Tortuguero | Vieques | PR | 00765 | 7038 |
| Edgardo | Santiago | Flores | | HC-02 Box 12517 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7257 |
| Jose Manuel | Santiago | Flores | | HC-02 Box 14706 | Bo. Puerto Real | Vieques | PR | 00765 | 5554 |
| Canaima | Santiago | Garay | | 65 Infanteria #145 | | Vieques | PR | 00765 | 3607 |
| Jose | Santiago | Garay | | 65 Inf #145 | | Vieques | PR | 00765 | 3596 |
| Petra | Santiago | Garay | | 65 Inf #145 | | Vieques | PR | 00765 | 3597 |
| Andres | Santiago | Garcia | | Box 4228 | Kingshill | St. Croix | VI | 00851 | 8059 |
| Ismael | Santiago | Garcia | | Calle Acacia 129 | Bo. Esperanza | Vieques | PR | 00765 | 0856 |
| Wilfredo | Santiago | Gerena | | P. O. Box 556 | Bo. Santa Maria | Vieques | PR | 00765 | 4887 |
| Ludymar | Santiago | Gonzales | | HC-02 Box 12605 | Bo. Fuerte | Vieques | PR | 00765 | 4132 |
| Luz Maria | Santiago | Gonzales | | P. O. Box 357 | Ba. Fuerte | Vieques | PR | 00765 | 7780 |
| Adela | Santiago | Gonzalez | | Calle Orguideas #73 | Bo. Esperanza | Vieques | PR | 00765 | 0764 |
| Candida | Santiago | Gonzalez | | Calle Matienso E-100 | Ba. Leguillou | Vieques | PR | 00765 | 3922 |
| Neldy | Santiago | Gonzalez | | Calle Hucar #17 | Bo. Esperanza | Vieques | PR | 00765 | 4289 |
| Valentina | Santiago | Gonzalez | | P. O. Box 2267 | Frederiksted | St. Croix | VI | 00841 | 8238 |
| Nayshalee | Santiago | Hernandez | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 4053 |
| Ricardo Lee | Santiago | Hernandez | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 4054 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Justina | Santiago | Julian | | Calle Gladiola #491 | Bo. Esperanza | Vieques | PR | 00765 | 1740 |
| Vilma | Santiago | Julian | | HC-02 Box 11912 | Bo. Santa Maria | Vieques | PR | 00765 | 4493 |
| Alicia | Santiago | Legrand | | HC-02 Box 12903 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5584 |
| Aura Emma | Santiago | Legrand | | P. O. Box 82 | Urb. Isabel II | Vieques | PR | 00765 | 6564 |
| Emilia | Santiago | Legrand | | P. O. Box 82 | Bo. Santa Maria | Vieques | PR | 00765 | 4849 |
| Josefina | Santiago | Legrand | | P. O. Box 82 | Bo. Santa Maria | Vieques | PR | 00765 | 4503 |
| Julia | Santiago | Legrand | | Box 425 | Bo. Santa Maria | Vieques | PR | 00765 | 0458 |
| Mercedez | Santiago | Legrand | | P. O. Box 82 | Bo. Isabel II | Vieques | PR | 00765 | 0474 |
| Petra | Santiago | Legrand | | HC-02 Box 12002 | Bo. Santa Maria | Vieques | PR | 00765 | 2272 |
| Rafael | Santiago | Legrand | | | Bo. Santa Maria | Vieques | PR | 00765 | 0442 |
| Adonias | Santiago | Lopez | | P. O. Box 577 | Bo. Bravos de Boston | Vieques | PR | 00765 | 6806 |
| Aurea | Santiago | Maldonado | | P. O. Box 561 Calle Flamboyan #274 | Bo. Esperanza | Vieques | PR | 00765 | 6754 |
| Carmen M. | Santiago | Maldonado | | P. O. Box 352 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 0552 |
| Ismael | Santiago | Maldonado | | HC-02 Box 11812 | | Vieques | PR | 00765 | 1588 |
| Angel Manuel | Santiago | Martinez | | P. O. Box 673 | Prudencio Quinonez | Vieques | PR | 00765 | 1714 |
| Hector | Santiago | Martinez | | Res. Jardines de Vieques Edif. #11, Apt. #32 | | Vieques | PR | 00765 | 5003 |
| Maria del Carmen | Santiago | Martinez | | P. O. Box 1099 | Bo. Monte Santo | Vieques | PR | 00765 | 5090 |
| Maria Maglin | Santiago | Martinez | | P. O. Box 1099 | Bo. Monte Santo | Vieques | PR | 00765 | 7160 |
| Luis Francisco | Santiago | Medina | | P. O. Box 919 | Bo. La PRRA | Vieques | PR | 00765 | 3210 |
| David | Santiago | Melendez | | P. O. Box 255 | Bo. Buena Vista | Vieques | PR | 00765 | 3271 |
| Emma | Santiago | Melendez | | Pueblo Victor Duteil #18 P. O. Box 512 | | Vieques | PR | 00765 | 3306 |
| Hector Luis | Santiago | Mercado | | P. O. Box 319 | Bo. Las Maria | Vieques | PR | 00765 | 4671 |
| Jacqueline | Santiago | Mercado | | P. O. Box 319 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 3946 |
| Dwight Omar | Santiago | Mulero | | P. O. Box 357 | Bo. Fuerte | Vieques | PR | 00765 | 5063 |
| Aida Luz | Santiago | Ortiz | | Calle Pinos #199 | Bo. Esperanza | Vieques | PR | 00765 | 0749 |
| Gloria | Santiago | Ortiz | | HC-02 Box 11906 | Bo. Monte Santo | Vieques | PR | 00765 | 6584 |
| Pablo Lovie | Santiago | Ortiz | | Calle Pinos #199 | Bo. Esperanza | Vieques | PR | 00765 | 0709 |
| Rosalia | Santiago | Ortiz | | P. O. Box 625 | Istancia de Isla Nena | Vieques | PR | 00765 | 1580 |
| Zoraida | Santiago | Ortiz | | HC-01 Box 11906 | Bo. Santa Maria | Vieques | PR | 00765 | 4300 |
| Emanuel | Santiago | Osorio | | P. O. Box 1149 | Urb. Lucila Franco | Vieques | PR | 00765 | 3938 |
| Genesis Marie | Santiago | Osorio | | P. O. Box 1149 | Bo. Las Maria | Vieques | PR | 00765 | 4884 |
| Hilda | Santiago | Osorio | | P. O. Box 1149 | Bo. Las Maria | Vieques | PR | 00765 | 4476 |
| Iliana | Santiago | Osorio | | Calle Orquideas #53 | Bo. Esperanza | Vieques | PR | 00765 | 7299 |
| Maria | Santiago | Osorio | | P. O. Box 1149 | Urb. Lucila Franco | Vieques | PR | 00765 | 3937 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Pedro Luis | Santiago | Osorio | | P. O. Box 1149 | Bo. Las Maria | Vieques | PR | 00765 | 5447 |
| Samuel | Santiago | Osorio | | Buzon E-90 | Bo. Leguillou | Vieques | PR | 00765 | 7020 |
| Angel Manuel | Santiago | Ramos | | HC-01 Box 6959 | Bo. Monte Santo | Vieques | PR | 00765 | 5919 |
| Edwin | Santiago | Ramos | | Calle Flamboyan #105 | Bo. Esperanza | Vieques | PR | 00765 | 4753 |
| Juan Antonio | Santiago | Ramos | | Calle Flamboyan #105 | Bo. Esperanza | Vieques | PR | 00765 | 2665 |
| Miguel Angel | Santiago | Ramos | | Calle Flamboyan | Bo. Esperanza | Vieques | PR | 00765 | 2624 |
| Norma Iris | Santiago | Ramos | | P. O. Box 181 | Bo. La PRRA | Vieques | PR | 00765 | 2958 |
| Jesus A. | Santiago | Refach | | Rafael HNZ #2160 | | San Antonio | PR | 00765 | 5516 |
| Isander | Santiago | Reyes | | HC-02 Box 11812 | | Vieques | PR | 00765 | 1587 |
| Gerick | Santiago | Rivas | | P. O. Box 984 | Bo. Estancia de Isla Nena E-4 | Vieques | PR | 00765 | 6219 |
| Carlos | Santiago | Rivera | | HC-01 Box 7706 | Bo. Monte Santo | Vieques | PR | 00765 | 3806 |
| Maria de los Angeles | Santiago | Rivera | | Bo. 65 Infanteria #145 | | Vieques | PR | 00765 | 4967 |
| Ricardo | Santiago | Rivera | | Bo. 65 Infanteria #145 | | Vieques | PR | 00765 | 4099 |
| Samuel | Santiago | Rivera | | HC-02 Box 7523-9111 | Bo. Monte Santo | Vieques | PR | 00765 | 3169 |
| Angel Manuel | Santiago | Robles | | Calle Jose Sueiro #391 P. O. Box 673 | | Vieques | PR | 00765 | 1077 |
| Carmen Milagros | Santiago | Robles | | HC-01 Box 8116 | Bo. Las Maria | Vieques | PR | 00765 | 6260 |
| Carlos Elian | Santiago | Rodriguez | | P. O. Box 1229 | | Vieques | PR | 00765 | 3956 |
| Kiara Lee | Santiago | Rodriguez | | P. O. Box 1129 | Bo. Leguillou | Vieques | PR | 00765 | 3934 |
| Cheila | Santiago | Roldan | | Calle Lirios #165 | Bo. Esperanza | Vieques | PR | 00765 | 0850 |
| Ricardo | Santiago | Roldan | | P. O. Box 844 | Bo. Monte Santo | Vieques | PR | 00765 | 0748 |
| Bryan | Santiago | Rosa | | | Bo. Santa Maria | Vieques | PR | 00765 | 0453 |
| Diana Damaris | Santiago | Rosario | | HC-01 Box 8521 | Bo. Monte Santo | Vieques | PR | 00765 | 5872 |
| Abigail | Santiago | Rucci | | P. O. Box 830 | Urb. Lucila Franco | Vieques | PR | 00765 | 5527 |
| Alma Edith | Santiago | Saldana | | Calle Bromelias #379 | Bo. Esperanza | Vieques | PR | 00765 | 3014 |
| Elsa I. | Santiago | Saldana | | Calle Pinos #223 | Bo. Esperanza | Vieques | PR | 00765 | 0836 |
| Carmen Damiana | Santiago | Sanchez | | P. O. Box 313 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4323 |
| Francisco | Santiago | Sanchez | | P. O. Box 1555 | Bo. Santa Maria | Vieques | PR | 00765 | 4127 |
| Carmen R. | Santiago | Santiago | | Calle Pinos #199 | Bo. Esperanza | Vieques | PR | 00765 | 6570 |
| Ervin | Santiago | Santiago | | HC-02 Box 11901 | Bo. Santa Maria | Vieques | PR | 00765 | 2199 |
| Gregorio | Santiago | Santiago | | P. O. Box 1149 Casa 11 - Calle 3 | Urb. Lucila Franco | Vieques | PR | 00765 | 3787 |
| Ivan | Santiago | Santiago | | Box 70 | Bo. Monte Santo | Vieques | PR | 00765 | 2131 |
| Kelly | Santiago | Santiago | | #199 Pinos | Bo. Esperanza | Vieques | PR | 00765 | 6568 |
| Pablo | Santiago | Santiago | | Calle Pinos #199 | Bo. Esperanza | Vieques | PR | 00765 | 6572 |
| Pedro Luis | Santiago | Santiago | | P. O. Box 1149 | Bo. Las Maria | Vieques | PR | 00765 | 5445 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Rosa | Santiago | Santiago | | #199 Pino | Bo. Esperanza | Vieques | PR | 00765 | 6569 |
| Sandra | Santiago | Santiago | | D-51 | Bo. Canon | Vieques | PR | 00765 | 1535 |
| Victoria | Santiago | Santiago | | Istancia Isla Nena Calle Pieso #199 | Bo. Esperanza | Vieques | PR | 00765 | 1322 |
| Bienvenida | Santiago | Tejada | | HC-01 Box 8962 | Bo. Santa Maria | Vieques | PR | 00765 | 7315 |
| Anibal | Santiago | Tolentino | | HC-02 Box 12002 | Bo. Santa Maria | Vieques | PR | 00765 | 0505 |
| Cesar | Santiago | Tolentino | | P. O. Box 434 | Bo. Pueblo | Vieques | PR | 00765 | 7962 |
| German | Santiago | Velazquez | | HC-01 Box 8962 | Bo. Santa Maria | Vieques | PR | 00765 | 7155 |
| Hector | Santillan | Guerrero | | HC-02 Box 10305 | Bo. Morropouse | Vieques | PR | 00765 | 5123 |
| Jorge | Santo | Cintron | | Terraza San Francisco A-6 | | Vieques | PR | 00765 | 1392 |
| Emalissa | Santo | Dominique | | HC-02 Box 12706 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7742 |
| Justina | Santo | Maldonado | | Box 1541 | Bo. La Hueca | Vieques | PR | 00765 | 0853 |
| Jose | Santo | Rosado | | Calle deKarb 46 | Urb. Forestview | Vieques | PR | 00765 | 7172 |
| Camelia | Santos | | | P. O. Box 897 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 5692 |
| Leslie Ann | Santos | Acosta | | HC-01 Box 12713 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3219 |
| Yancy | Santos | Alejandro | | P. O. Box 1330 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7027 |
| Hector Luis | Santos | Alvarado | | Calle Lirios #178 | Bo. Esperanza | Vieques | PR | 00765 | 2776 |
| Maria L. | Santos | Alvarado | | Calle Gladiola #494 | Bo. Esperanza | Vieques | PR | 00765 | 6684 |
| Luis Enrique | Santos | Ayala | | P. O. Box 907 | Bo. Las Maria | Vieques | PR | 00765 | 3902 |
| Soraya | Santos | Ayala | | P. O. Box 96 | Istancia de Isla Nena | Vieques | PR | 00765 | 1212 |
| Elvin | Santos | Barbosa | | HC-02 Box 12304 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3784 |
| Bennie Louis | Santos | Bermudez | | P. O. Box 938 | Bo. Fuerte | Vieques | PR | 00765 | 7080 |
| Agripino | Santos | Castro | | HC-02 Box 12606 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2935 |
| Jose Manuel | Santos | Centeno | | P. O. Box 1006 | Bo. Santa Maria | Vieques | PR | 00765 | 3901 |
| Juan A. | Santos | Centeno | | P. O. Box 1006 | Bo. Santa Maria | Vieques | PR | 00765 | 3916 |
| Ashly Marcela | Santos | Cepeda | | Calle Turqueza #128 HC-01 Box 8817 | Bo. Santa Maria | Vieques | PR | 00765 | 0891 |
| Martha Ruth | Santos | Cruz | | P. O. Box 899 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4708 |
| Ivette | Santos | Figueroa | | Calle Gladiolas #452 | Bo. Esperanza | Vieques | PR | 00765 | 7148 |
| Jaxier Ediel | Santos | Figueroa | | P. O. Box 907 | Bo. Las Maria | Vieques | PR | 00765 | 3904 |
| Jose Luis | Santos | Figueroa | | HC-02 Box 13307 | Bo. Monte Santo | Vieques | PR | 00765 | 5126 |
| Jose Manuel | Santos | Figueroa | | Box 1310 | Bo. Santa Maria | Vieques | PR | 00765 | 6987 |
| Wendy | Santos | Figueroa | | Calle Gladiolas #452 | Bo. Esperanza | Vieques | PR | 00765 | 7208 |
| Eli | Santos | Garcia | | HC-02 Box 11405 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3491 |
| Miguel | Santos | Garcia | | P. O. Box 725 | Bo. Monte Santo | Vieques | PR | 00765 | 6597 |
| Nilka Lucila | Santos | Garcia | | P. O. Box 101 | Urb. Lucila Franco | Vieques | PR | 00765 | 6412 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Sabrina | Santos | Garcia | | Buzon E-61 | Ba. Leguillou | Vieques | PR | 00765 | 6567 |
| Samuel | Santos | Garcia | | HC-02 Box 11405 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3490 |
| Yenisa | Santos | Garcia | | | Ba. Leguillou E-61 | Vieques | PR | 00765 | 6566 |
| Melanie | Santos | Hill | | P. O. Box 1006 | Bo. Santa Maria | Vieques | PR | 00765 | 3899 |
| Irma Josefina | Santos | Ledesma | | HC-02 Box 12713 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3173 |
| Kiara Sabrina | Santos | Ledesma | | HC-02 Box 12713 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3222 |
| Samuel | Santos | Ledesma | | HC-02 Box 12713 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3175 |
| Danaily Michell | Santos | Lopez | | HC-02 Box 13307 | Bo. Monte Santo | Vieques | PR | 00765 | 5201 |
| Yadirisbeth | Santos | Lopez | | HC-02 Box 13307 | Bo. Monte Santo | Vieques | PR | 00765 | 5202 |
| Enriqueta | Santos | Maldonado | | 206 Acacia St. | Bo. Esperanza | Vieques | PR | 00765 | 0406 |
| Eulogia | Santos | Maldonado | | HC-01 Box 9221 | Bo. Martinou | Vieques | PR | 00765 | 6226 |
| Luis Alberto | Santos | Maldonado | | P. O. Box 96 | Istancia de Isla Nena | Vieques | PR | 00765 | 3832 |
| Modesta | Santos | Maldonado | | HC-02 Box 14305 | La Hueca | Vieques | PR | 00765 | 0832 |
| Victor | Santos | Maldonado | | P. O. Box 2590 | Kingshill | St. Croix | VI | 00851 | 8643 |
| Christopher | Santos | Martinez | | Jardines Vieques Edif 8 Apt. 20 | | Vieques | PR | 00765 | 3819 |
| Jennifer | Santos | Martinez | | Jardines Vieques Edif 8 Apt. 20 | | Vieques | PR | 00765 | 4039 |
| Jose A. | Santos | Martinez | | Jardines Vieques E$dif 8 Apt. 20 | | Vieques | PR | 00765 | 4037 |
| Juanita | Santos | Martinez | | Jardines Vieques Edif * Apt. 20 | | Vieques | PR | 00765 | 3821 |
| Juan | Santos | Melendez | | P. O. Box 1011 | Bo. Santa Maria | Vieques | PR | 00765 | 4736 |
| Eduardo | Santos | Mercado | | 625 N. 36th Street | | Pennsauteen | NJ | 08110 | 6642 |
| Alexis William | Santos | Miro | | HC-01 Box 8810 | Bo. Santa Maria | Vieques | PR | 00765 | 5776 |
| Isa Angelis | Santos | Miro | | HC-01 Box 8810 | Bo. Santa Maria | Vieques | PR | 00765 | 5778 |
| Mariangelys | Santos | Miro | | HC-01 Box 8810 | Bo. Santa Maria | Vieques | PR | 00765 | 5777 |
| Rafael L. | Santos | Monell | | HC-01 Box 8822 | | Vieques | PR | 00765 | 1884 |
| Wilma | Santos | Monell | | HC-01 Box 8822 | | Vieques | PR | 00765 | 1895 |
| Arcadia | Santos | Ortiz | | P. O. Box 174 | Bo. Monte Santo | Vieques | PR | 00765 | 6758 |
| Juan A. | Santos | Ortiz | | P. O. Box 1006 | Bo. Santa Maria | Vieques | PR | 00765 | 3900 |
| Juanita | Santos | Osorio | | Jardines de Vieques Edif 8 - Apt. 20 | | Vieques | PR | 00765 | 3974 |
| Luz E. | Santos | Osorio | | HC-02 Box 12530 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4841 |
| Margarita | Santos | Osorio | | HC-02 Box 12714 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3082 |
| George | Santos | Oyola | | Terraza San Francisco A-6 | | Vieques | PR | 00765 | 1388 |
| Jorge | Santos | Oyola | | Terraza San Francisco B-6 | | Vieques | PR | 00765 | 1389 |
| Julimar | Santos | Perez | | P. O. Box 1330 | Bo. Santa Maria | Vieques | PR | 00765 | 7067 |
| Genoveva | Santos | Ramos | | HC-02 Box 12510 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2304 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Maricelis | Santos | Ramos | | HC-02 Box 12510 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2299 |
| Orianne | Santos | Ramos | | HC-02 Box 12610 | | Vieques | PR | 00765 | 2816 |
| Rubi N. | Santos | Ramos | | HC-02 Box 12610 | | Vieques | PR | 00765 | 2628 |
| Amelina | Santos | Rios | | P. O. Box 1022 | Bo. Monte Santo | Vieques | PR | 00765 | 5659 |
| Angel Ramon | Santos | Rios | | HC-01 Box 7513 | | Vieques | PR | 00765 | 6591 |
| Angelica | Santos | Rios | | HC-01 Box 7513 | Bo. Monte Santo | Vieques | PR | 00765 | 6141 |
| Brunilda | Santos | Rios | | HC-01 Box 7513 | Bo. Monte Santo | Vieques | PR | 00765 | 6140 |
| Dimas | Santos | Rios | | P. O. Box 1664 | Kingshill | St. Croix | VI | 00851 | 8074 |
| Dorca | Santos | Rios | | HC-02 Box 11702 | | Vieques | PR | 00765 | 6644 |
| Myrna | Santos | Rios | | | Bo. Destino | Vieques | PR | 00765 | 7681 |
| Jose Luis | Santos | Rivera | | P. O. Box 12703 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2914 |
| Magali | Santos | Rivera | | Pueblo Bayamon | Calle 3A #145 Urb. Hermanas Davila | Bayamon | PR | 00759 | 3005 |
| Edgar Joel | Santos | Roldan | | Calle Lirios #178 | Bo. Esperanza | Vieques | PR | 00765 | 2516 |
| Filomena | Santos | San Kitts | | HC-02 Box 12607 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4135 |
| Genaro | Santos | San Kitts | | HC-02 Box 12610 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6316 |
| Gloria | Santos | San Kitts | | HC-02 Box 12607 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4078 |
| Lidia | Santos | San Kitts | | HC-02 Box 12606 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4199 |
| Migdonia | Santos | San Kitts | | HC-02 Box 12608 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4137 |
| Vivian Licet | Santos | San Kitts | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4580 |
| Jorge Arnaldo | Santos | Santiago | | | Bo. Monte Santo | Vieques | PR | 00765 | 3161 |
| Jose Luis | Santos | Santkitts | | Calle Gladiolas #452 | Bo. Esperanza | Vieques | PR | 00765 | 7147 |
| Yariel Yandel | Santos | Santos | | P. O. Box 1330 | Bo. Santa Maria | Vieques | PR | 00765 | 7026 |
| Yency Eugenio | Santos | Santos | | P. O. Box 1330 | Bo. Santa Maria | Vieques | PR | 00765 | 7025 |
| Eliezer | Santos | Serrano | | HC-02 Box 12605 | Bo. Fuerte | Vieques | PR | 00765 | 3932 |
| Eugenio | Santos | Serrano | | HC-02 Box 12603 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5318 |
| Ismael | Santos | Serrano | | P. O. Box 1273 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2150 |
| Joel | Santos | Serrano | | | Bo. Santa Maria | Vieques | PR | 00765 | 0435 |
| Jorge Luis | Santos | Serrano | | P. O. Box 1011 | Bo. Santa Maria | Vieques | PR | 00765 | 7121 |
| Nidma Iris | Santos | Serrano | | HC-01 Box 12304 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3323 |
| Domingo | Santos | Solis | | P. O. Box 658 | Christiansted | St. Croix | VI | 00851 | 8392 |
| Paulina | Santos | Velaquez | | Calle Bromelias #367 | Bo. Esperanza | Vieques | PR | 00765 | 0617 |
| Coporina | Santos | Velazquez | | P. O. Box 118 | Bo. Monte Santo | Vieques | PR | 00765 | 3669 |
| Eugenia | Santos | Velazquez | | HC-02 Box 12605 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2482 |
| Felipa | Santos | Velazquez | | P. O. Box 725 | Bo. Monte Santo | Vieques | PR | 00765 | 5365 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Milagros | Santos | Velazquez | | P. O. Box 1469 | Bo. Las Maria | Vieques | PR | 00765 | 7253 |
| Beatricz | Santos | William | | P. O. Box 1273 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2146 |
| Tina Marie | Santos | Williams | | P. O. Box 1273 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2113 |
| Connie | Savary | Leguillou | | | Urb. Isabel Segunda B-2 | Vieques | PR | 00765 | 3070 |
| Bonnie J. | Savary | Leguillow | | Calle B2 | Urb. Isabel II | Vieques | PR | 00765 | 6575 |
| Danuta | Schwarzwald | | | HC-02 Box 14501 | La Llave | Vieques | PR | 00765 | 8416 |
| Timothy | Scott | Raymond | | Calle Rubi HC-02 Box 8959 | | Vieques | PR | 00765 | 3199 |
| Ivan Salvatore | Serrano | | | P. O. Box 1325 #65 Calle Sagitario | Bo. Las Maria | Vieques | PR | 00765 | 2393 |
| Roberto | Serrano | Agosto | | P. O. Box 1314 | | Vieques | PR | 00765 | 4345 |
| Xavier Omar | Serrano | Agosto | | HC-01 Box 9627 | | Vieques | PR | 00765 | 4348 |
| Yaribel | Serrano | Agosto | | HC-01 Box 9627 | | Vieques | PR | 00765 | 4349 |
| Lydia | Serrano | Amaro | | P. O. Box 340 | Bo. Lujan | Vieques | PR | 00765 | 4952 |
| Manuel | Serrano | Carmona | | 1241 Main Street | Apt. 931 | Connecticut | NY | 06604 | 3229 |
| Zenaida | Serrano | De Jesus | | Calle Hucar #12 | Bo. Esperanza | Vieques | PR | 00765 | 4335 |
| Eulalie | Serrano | Diaz | | P. O. Box 1011 | Bo. Santa Maria | Vieques | PR | 00765 | 4729 |
| Victorina | Serrano | Diaz | | HC-02 Box 10022 | Bo. Fuerte | Vieques | PR | 00765 | 7021 |
| Ernesto | Serrano | Encarnacion | | P. O. Box 944 | Bo. Fuerte | Vieques | PR | 00765 | 6860 |
| Mirelys | Serrano | Encarnacion | | P. O. Box 944 | Ba. Fuerte | Vieques | PR | 00765 | 2295 |
| Carlos M. | Serrano | Garcia | | P. O. Box 418 | Bo. Santa Maria | Vieques | PR | 00765 | 2271 |
| Jorge Enrique | Serrano | Garcia | | HC-01 Box 9625 | Bo. Martino | Vieques | PR | 00765 | 3667 |
| Milagros | Serrano | Gonzalez | | HC-02 Box 10710 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4803 |
| Luis Jonathan | Serrano | Hill | | HC-01 Box 9622 | Bo. Martino | Vieques | PR | 00765 | 1828 |
| Ricardo | Serrano | Hill | | HC-01 Box 9622 | Bo. Martino | Vieques | PR | 00765 | 1827 |
| Alfonzo | Serrano | Lopez | | Entrega General | Bo. Las Maria | Vieques | PR | 00765 | 1083 |
| Damaso | Serrano | Lopez | | Box 312 | Bo. Martinau | Vieques | PR | 00765 | 2568 |
| Ernesto | Serrano | Lopez | | P. O. Box 944 | Ba. Fuerte | Vieques | PR | 00765 | 2294 |
| Nilsa Ivonne | Serrano | Lopez | | P. O. Box 859 | Bo. Lujan | Vieques | PR | 00765 | 4472 |
| Ivette | Serrano | Maldonado | | HC-01 Box 7618 | Bo. Monte Santo | Vieques | PR | 00765 | 1792 |
| Jesus | Serrano | Maldonado | | P. O. Box 1326 | Bo. Puerto Real | Vieques | PR | 00765 | 6292 |
| Lourdes | Serrano | Maldonado | | Calle Acacias #114 | Bo. Esperanza | Vieques | PR | 00765 | 0740 |
| Maria del Carmen | Serrano | Melendez | | P. O. Box 742 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6038 |
| Neftali | Serrano | Melendez | | HC-02 Box 12307 | Bo. Santa Maria | Vieques | PR | 00765 | 5466 |
| Ruth Dina | Serrano | Melendez | | HC-01 Box 12307 | Bo. Santa Maria | Vieques | PR | 00765 | 5737 |
| Manuel Alfonso | Serrano | Ortiz | | P. O. Box 859 | Bo. Lujan | Vieques | PR | 00765 | 4509 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Nilsha Mariel | Serrano | Ortiz | | P. O. Box 859 | Bo. Lujan | Vieques | PR | 00765 | 4471 |
| Carmen | Serrano | Ramirez | | HC-01 Box 8478 | Bo. Monte Santo | Vieques | PR | 00765 | 4179 |
| Eladia | Serrano | Ramirez | | HC-01 Box 7471 | Bo. Monte Santo | Vieques | PR | 00765 | 4623 |
| Luis Antonio | Serrano | Ramirez | | HC-01 Box 9622 | Bo. Martino | Vieques | PR | 00765 | 1829 |
| Marcelino | Serrano | Ramirez | | HC-01 Box 9627 | | Vieques | PR | 00765 | 4350 |
| Diana | Serrano | Reyes | | P. O. Box 907 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 4268 |
| Juan Armando | Serrano | Reyes | | P. O. Box 907 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 3740 |
| Maria del Carmen | Serrano | Reyes | | P. O. Box 907 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 4412 |
| Armando | Serrano | Reyez | | P. O. Box 907 | Bo. Destino | Vieques | PR | 00765 | 3744 |
| Antonia | Serrano | Robles | | P. O. Box 212 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 8287 |
| Damaso | Serrano | Robles | | Box #1148 | Bo. Destino | Vieques | PR | 00765 | 2213 |
| Flor | Serrano | Robles | | P. O. Box 1292 | Bo. Lujan | Vieques | PR | 00765 | 4643 |
| Gilberto | Serrano | Rodriguez | | P. O. Box 394 | Bo. Martino | Vieques | PR | 00765 | 7682 |
| Jesus | Serrano | Rodriguez | | Calle Acacia #114 | Bo. Esperanza | Vieques | PR | 00765 | 0728 |
| Celia Ines | Serrano | Rosa | | P. O. Box 394 | Ba. Leguillou | Vieques | PR | 00765 | 3897 |
| Luz Delia | Serrano | Rosa | | P. O. Box 394 | Bo. Destino | Vieques | PR | 00765 | 4117 |
| Hector Rafael | Serrano | Santos | | P. O. Box 1188 | Bo. Monte Santo | Vieques | PR | 00765 | 4380 |
| Luis | Serrano | Santos | | P. O. Box 1310 | Bo. Santa Maria | Vieques | PR | 00765 | 3324 |
| Luz O. | Serrano | Santos | | Apt. 294 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2031 |
| Nelida | Serrano | Santos | | P. O. Box 637 | Bo. Destino | Vieques | PR | 00765 | 3631 |
| Abdiel | Serrano | Serrano | | P. O. Box 394 | Bo. Destino | Vieques | PR | 00765 | 3849 |
| Eliezer Joel | Serrano | Serrano | | P. O. Box 394 | Bo. Destino | Vieques | PR | 00765 | 4118 |
| Marie Ann | Serrano | Soto | | P. O. Box 108 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 5385 |
| Omayra | Serrano | Soto | | P. O. Box 108 | Estancia de Isla Nena | Vieques | PR | 00765 | 4910 |
| Luis Raul | Serrano | Torres | | Calle Acacia #114 | Bo. Esperanza | Vieques | PR | 00765 | 3098 |
| Zulariam Mary | Serrano | Velazquez | | HC-02 Box 12307 | Bo. Santa Maria | Vieques | PR | 00765 | 5465 |
| Williams G. | Serrante | Andrades | | HC-01 Box 6712 | Bo. La PRRA | Vieques | PR | 00765 | 1031 |
| Aurora | Serrena | Ramirez | | HC-01 Box 9620 | Bo. Estancias de Isla Nena | Vieques | PR | 00765 | 7678 |
| Juan | Sherman | Ayala | | P. O. Box 383 | Ba. Fuerte | Vieques | PR | 00765 | 6322 |
| Edwin | Sherman | Estrada | | P. O. Box 383 | Ba. Fuerte | Vieques | PR | 00765 | 6324 |
| Jose Ramon | Sierra | Melendez | | HC-01 Box 8359 | Bo. Monte Santo | Vieques | PR | 00765 | 3578 |
| Samaris | Sierra | Rosario | | Correo General | | Vieques | PR | 00765 | 1882 |
| Huascar | Silva | Abreu | | Sect. Bastimento P. O. Box 106 | | Vieques | PR | 00765 | 2847 |
| Charlene | Silva | Acevedo | | HC-01 Box 7124 | | Vieques | PR | 00765 | 4274 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Humberto | Silva | Acosta | | Calle Magnolia #29 | Bo. Esperanza | Vieques | PR | 00765 | 2470 |
| Maymari A. | Silva | Acosta | | Box 280 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1612 |
| Mayra B. | Silva | Acosta | | P. O. Box 106 | | Vieques | PR | 00765 | 1615 |
| Emmanuel | Silva | Adorno | | Res. Jardines de Vieques Edif. 3 Apt. 9 | | Vieques | PR | 00765 | 5087 |
| Jose Manuel | Silva | Adorno | Jr. | Res. Jardines de Vieques Edif. 3 Apt. 9 | | Vieques | PR | 00765 | 5207 |
| Humberto | Silva | Avila | | Apt. 24 | Bo. La PRRA | Vieques | PR | 00765 | 1047 |
| Luz Selenia | Silva | Carle | | HC-01 Box 6820 | Bo. La PRRA | Vieques | PR | 00765 | 1069 |
| Flavio | Silva | Casanova | | P. O. Box 1277 | Pueblo Nuevo | Vieques | PR | 00765 | 2756 |
| Nevy | Silva | Casanova | | P. O. Box 600 | Bo. La PRRA | Vieques | PR | 00765 | 1072 |
| Ramon | Silva | Casanova | | Box 216 | Pueblo Nuevo | Vieques | PR | 00765 | 3295 |
| Victor Manuel | Silva | Casanova | | P. O. Box 143 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5621 |
| Carmen H. | Silva | Cassanova | | P. O. Box 210 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2138 |
| Maria M. | Silva | Cassanova | | P. O. Box 143 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2397 |
| Elsa | Silva | Guishard | | P. O. Box 1292 | Bo. Lujan | Vieques | PR | 00765 | 7726 |
| Rafael | Silva | Lozada | | HC-01 Box 6605 | Bo. Monte Santo | Vieques | PR | 00765 | 3604 |
| Carmen | Silva | Madera | | P. O. Box 1277 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2312 |
| Fernando | Silva | Madera | | P. O. Box 1277 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 1552 |
| Olga | Silva | Madera | | P. O. Box 1277 | Pueblo Nuevo | Vieques | PR | 00765 | 2253 |
| Humberto | Silva | Maldonado | | Calle Magnolia #29 | Bo. Esperanza | Vieques | PR | 00765 | 2185 |
| Jose Manuel | Silva | Mitchell | | Res. Jardines de Vieques Edif. 3 Apt. 9 | | Vieques | PR | 00765 | 5206 |
| Deyaneira Daribeth | Silva | Osorio | | P. O. Box 996 | Bo. Lujan | Vieques | PR | 00765 | 6093 |
| Isamaris | Silva | Osorio | | P. O. Box 996 | Bo. Lujan | Vieques | PR | 00765 | 6094 |
| Jose Alexis | Silva | Osorio | | P. O. Box 996 Correo General | Bo. Lujan | Vieques | PR | 00765 | 0594 |
| Jose Onil | Silva | Quinones | | Calle Acacia #118 | Bo. Esperanza | Vieques | PR | 00765 | 5191 |
| Caridad | Silva | Rentas | | P. O. Box 1074 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5836 |
| Lina Michelle | Silva | Reyes | | P. O. Box 1146 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0840 |
| Ariam Daniel | Silva | Rivera | | Apt. 595 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0735 |
| Bairez | Silva | Rivera | | P. O. Box 595 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0869 |
| Juan | Silva | Rosa | | P. O. Box 291 | Bo. Esperanza | Vieques | PR | 00765 | 2388 |
| Tomasa | Silva | Rosa | | Calle Orquideas # 38 | Bo. Esperanza | Vieques | PR | 00765 | 0412 |
| Carlos Juan | Silva | Sanchez | | White Lady #17 | Fredericksted | St. Croix | VI | 00841 | 8391 |
| Victor Manuel | Silva | Soto | | HC-01 Box 7164 | Bo. Monte Santo | Vieques | PR | 00765 | 6938 |
| Hector Javier | Silva | Suarez | | P. O. Box 972 | Bo. Las Maria | Vieques | PR | 00765 | 5072 |
| Angel Manuel | Silva | Torres | | HC-01 Box 9613 | Bo. Martino | Vieques | PR | 00765 | 7011 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jonathan | Silva | Torres | | HC-01 Box 9613` | Bo. Martino | Vieques | PR | 00765 | 6546 |
| Marianela | Silva | Tufino | | Calle Magnolia #419 | Bo. Esperanza | Vieques | PR | 00765 | 2375 |
| Virnaliz | Silva | Tufino | | HC-01 Box 7464 | Bo. Monte Santo | Vieques | PR | 00765 | 2328 |
| Jose A. | Silva | Valazquez | | Box 30 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2158 |
| Delia | Silva | Velazquez | | Calle Orquideas #74 | Bo. Esperanza | Vieques | PR | 00765 | 5828 |
| Magali | Simons | Marin | | #169 - 65 Infanteria St. | | Vieques | PR | 00765 | 4406 |
| Alfredo | Smith | Perry | | Apt. 528 | Bo. Puerto Real | Vieques | PR | 00765 | 3331 |
| Gloria | Soba | Peterson | | | | Vieques | PR | 00765 | 2080 |
| Carmelo | Solero | Martinez | | P. O. Box 132 | Puerto Real | Fajardo | PR | 00740 | 4735 |
| Edwin Jandel | Solis | Belardo | | P. O. Box 705 | Bo. Santa Maria | Vieques | PR | 00765 | 6098 |
| Marilu | Solis | Cintron | | HC-01 Box 8914 | Bo. Santa Maria | Vieques | PR | 00765 | 3640 |
| Joshua | Solis | Danois | | P. O. Box 37 | Bo. Las Maria | Vieques | PR | 00765 | 1805 |
| Luz Maria | Solis | Davis | | HC-01 Box 8914 | Bo. Santa Maria | Vieques | PR | 00765 | 5379 |
| Petra | Solis | Encarnacion | | P. O. Box 395 Calle Baldorioty de Castro #507 | | Vieques | PR | 00765 | 4398 |
| Alma | Solis | Perez | | HC-02 Box 1494 | Bo. Puerto Real | Vieques | PR | 00765 | 0812 |
| Robin Moises | Solis | Perez | | Box 1494 | Bo. Puerto Real | Vieques | PR | 00765 | 0804 |
| Suleimi | Solis | Perez | | Box 1494 | Bo. Puerto Real | Vieques | PR | 00765 | 0803 |
| Pablo E. | Solis | Rios | | Calle 12 G-2 | | Fajardo | PR | 00738 | 6792 |
| Norca | Solis | Rivera | | P. O. Box 694 | Bo. Destino | Vieques | PR | 00765 | 4451 |
| Felicita | Solis | Solis | | P. O. Box 398 | Bo. Tortuguero | Vieques | PR | 00765 | 5248 |
| Mario | Solis | Solis | | P. O. Box 705 | Bo. Destino | Vieques | PR | 00765 | 2658 |
| Moises | Solis | Solis | | P. O. Box 359 | Bo. Puerto Real | Vieques | PR | 00765 | 7111 |
| Edwin Edgardo | Solis | Suarez | | P. O. Box 705 | Bo. Santa Maria | Vieques | PR | 00765 | 6213 |
| Lexia Marie | Solis | Suarez | | Carr. 997 K-1 H-3 Box 705 | Bo. Destino | Vieques | PR | 00765 | 2589 |
| Aida | Soltero | Melendez | | P. O. Box 144 | | Vieques | PR | 00765 | 3972 |
| Alberto | Soltren | Cruz | | P. O. Box 673 | Bo. Las Maria | Vieques | PR | 00765 | 3388 |
| Eric Jomar | Soto | Acevedo | | HC-01 Box 7124 | | Vieques | PR | 00765 | 4372 |
| Rafael Axay | Soto | Acevedo | | HC-01 Box 7124 | | Vieques | PR | 00765 | 4371 |
| Yadiel Edgardo | Soto | Acevedo | | HC-01 Box 7124 | | Vieques | PR | 00765 | 4374 |
| Carlos | Soto | Almestica | | | Bo. Santa Maria | Vieques | PR | 00765 | 2429 |
| Carmelo Jose' | Soto | Belardo | | Calle Tintillos #357 | Bo. Esperanza | Vieques | PR | 00765 | 2544 |
| Edward Alexis | Soto | Bermudez | | Res. Jardines de Vieques Edif 11 Apt. 31 | | Vieques | PR | 00765 | 2619 |
| Mitchell Alberto | Soto | Bermudez | | Res. Jardines de Vieques Edif 11 Apt. 31 | | Vieques | PR | 00765 | 2618 |
| Ilainette | Soto | Camacho | | D-77 | Bo. Canon | Vieques | PR | 00765 | 5200 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Lynette | Soto | Camacho | | D-77 | Bo. Canon | Vieques | PR | 00765 | 5198 |
| Lydia | Soto | Carino | | HC-02 Box 12904 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6019 |
| Delfina | Soto | Cintron | | HC-02 Box 13405 | Bo. Destino | Vieques | PR | 00765 | 1624 |
| Francisco | Soto | Cintron | | Calle Magnolia No. 27 | Bo. Esperanza | Vieques | PR | 00765 | 2634 |
| Iris Violeta | Soto | Cintron | | HC-02 Box 13409 | Bo. Destino | Vieques | PR | 00765 | 5290 |
| Edward Alberto | Soto | Colon | | Res. Jardines de Vieques Edif 11 Apt. 31 | | Vieques | PR | 00765 | 2620 |
| Apolinaria | Soto | Cruz | | Apt. 1215 | Bo. Santa Maria | Vieques | PR | 00765 | 0894 |
| Joshua | Soto | Cruz | | HC-01 Box 8915 | Bo. Santa Maria | Vieques | PR | 00765 | 5707 |
| Basilisa | Soto | Feliciano | | Calle Munoz Rivera #125 P. O. Box 285 | | Vieques | PR | 00765 | 3427 |
| Luz Dianne | Soto | Garcia | | HC-01 Box 8351 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1175 |
| Marilia | Soto | Gonzalez | | P. O. Box 403 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4229 |
| Adria Enid | Soto | Laboy | | P. O. Box 702 | #65 Infanteria | Vieques | PR | 00765 | 7699 |
| Marcelino | Soto | Laboy | | D-77 | Bo. Canon | Vieques | PR | 00765 | 5199 |
| Lizbeth | Soto | Ledesma | | Calle #152 65 Infanteria | | Vieques | PR | 00765 | 6802 |
| Carlos | Soto | Legrand | | P. O. Box 1055 | Bo. Las Maria #53 | Vieques | PR | 00765 | 2724 |
| Carlos | Soto | Maldonado | | Calle Flamboyan #543 | Bo. Esperanza | Vieques | PR | 00765 | 2369 |
| Menelio | Soto | Maldonado | | P. O. Box 249 | Bo. Destino | Vieques | PR | 00765 | 3797 |
| Maria | Soto | Martinez | | Calle Antonio J. Mellado P. O. Box 574 | | Vieques | PR | 00765 | 2723 |
| Eva | Soto | Matos | | HC-01 Box 8817 Calle Turqueza #128 | Bo. Santa Maria | Vieques | PR | 00765 | 0949 |
| Jose Agustin | Soto | Millan | | P. O. Box 551 | Bo. Villa Borinquen | Vieques | PR | 00765 | 3007 |
| Beatriz | Soto | Ortiz | | Calle Magnolia No. 27 | Bo. Esperanza | Vieques | PR | 00765 | 2638 |
| Gladys E. | Soto | Pacheco | | Box 249 | | Vieques | PR | 00765 | 3062 |
| Cruz | Soto | Ramos | | P. O. Box 1022 | Bo. Monte Santo | Vieques | PR | 00765 | 5658 |
| Brunilda | Soto | Sanes | | Buzon C-25 | Urb. Isabel II | Vieques | PR | 00765 | 7098 |
| Candida | Soto | Sanes | | P. O. Box 416 | | Vieques | PR | 00765 | 8036 |
| Esperanza | Soto | Sanes | | P. O. Box 140 | Bo. Tortuguero | Vieques | PR | 00765 | 3996 |
| Patria Hilda | Soto | Sanes | | P. O. Box 966 | Bo. Santa Maria | Vieques | PR | 00765 | 3804 |
| Maria Rafaela | Soto | Santiago | | Calle Victor Duteil #28 | | Vieques | PR | 00765 | 3023 |
| Crucita | Soto | Santo | | Box 741 | Bo. Monte Santo | Vieques | PR | 00765 | 7279 |
| Jackeline | Soto | Serrano | | HC-02 Box 10501 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4340 |
| Jose C. | Soto | Torres | | Box 108 | | Vieques | PR | 00765 | 1173 |
| Jose L. | Soto | Torres | | Box 108 | | Vieques | PR | 00765 | 1172 |
| Shalimar Soldelis | Soto | Torres | | HC-01 Box 7114 | | Vieques | PR | 00765 | 4271 |
| Yahaira | Soto | Torres | | Box 108 | | Vieques | PR | 00765 | 1171 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Sheila | Spooner | O'Neill | | P. O. Box 1045 | Bo. Leguillou | Vieques | PR | 00765 | 3826 |
| Maria Luisa | Suarez | | | Calle Azul | Bo. Monte Carmelo | Vieques | PR | 00765 | 4711 |
| Nereida | Suarez | Asencio | | Calle Tintillos #358 | Bo. Esperanza | Vieques | PR | 00765 | 0731 |
| Myrta Ivette | Suarez | Ayala | | P. O. Box 1172 | Bo. Monte Santo | Vieques | PR | 00765 | 4784 |
| Desire | Suarez | Belardo | | HC-01 Box 8927 | Bo. Santa Maria | Vieques | PR | 00765 | 3134 |
| Isabelo | Suarez | Bennet | | P. O. Box 705 | Bo. Fuerte | Vieques | PR | 00765 | 4195 |
| Sixto | Suarez | Bennett | | P. O. Box 1024 | Bo. Morropouse | Vieques | PR | 00765 | 3426 |
| Cecilia | Suarez | Cintron | | HC-01 Box 9705 | Bo. Duidad Dorado Apt. 9 | Vieques | PR | 00765 | 7002 |
| Angel E. | Suarez | Melendez | | HC-01 Box 7167 | | Vieques | PR | 00765 | 1776 |
| Edwin | Suarez | Morales | | HC-02 Box 13308 | Bo. Destino | Vieques | PR | 00765 | 4125 |
| Maria E. | Suarez | Morales | | P. O. Box 1183 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5821 |
| Nilda I. | Suarez | Morales | | P. O. Box 705 Carr. 997 K-1 H-3 | Bo. Destino | Vieques | PR | 00765 | 2916 |
| Carlos A. | Suarez | Perez | | HC-01 Box 8726 | Bo. Santa Maria | Vieques | PR | 00765 | 4156 |
| Luis Edgardo | Suarez | Rivera | | P. O. Box 699 | Urb. Lucila Franco | Vieques | PR | 00765 | 3791 |
| Katilia | Suarez | Rosario | | HC-0 Box 13308 | Bo. Destino | Vieques | PR | 00765 | 4146 |
| Katyliz Marie | Suarez | Rosario | | HC-02 Box 13308 | Bo. Destino | Vieques | PR | 00765 | 4142 |
| Jesus Daniel | Syala | Santiago | | P. O. Box 319 | Bo. Brisas Las Maria | Vieques | PR | 00765 | 3947 |
| Juan | Tapia | Boulogne | IV | P. O. Box 1022 | Bo. Monte Santo | Vieques | PR | 00765 | 5952 |
| Kaimie Ivelisse | Tapia | Cruz | | P. O. Box 511 | Bo. Tortuguero | Vieques | PR | 00765 | 1476 |
| Carlos Juan | Tapia | Diaz | | P. O. Box 511 | Bo. Tortuguero | Vieques | PR | 00765 | 1477 |
| Reymundo | Tapia | Diaz | | Calle Acacia #226 | Bo. Esperanza | Vieques | PR | 00765 | 7754 |
| Jason A. | Tapia | Figueroa | | P. O. Box 618 | Bo. Monte Santo | Vieques | PR | 00765 | 3257 |
| Maria | Tapia | Franco | | Box 1380 | Bo. Santa Maria | Vieques | PR | 00765 | 0504 |
| Carmen M. | Tapia | Martinez | | P. O. Box 46 | Bo. Monte Santo | Vieques | PR | 00765 | 7220 |
| Noemy | Tapia | Parilla | | Apt. 1268 | Bo. Monte Santo | Vieques | PR | 00765 | 2106 |
| Jose Antonio | Tapia | Parrilla | | P. O. Box 1347 | Bo. Monte Santo | Vieques | PR | 00765 | 4659 |
| Gloria | Tapia | Pereire | | Box 689 | Istancia de Isla Nena | Vieques | PR | 00765 | 1221 |
| Roberto | Tapia | Ramos | | Calle Orguideas #47 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 1201 |
| Juan Carlos | Tapia | Rivera | | P. O. Box 148 | Bo. Las Maria | Vieques | PR | 00765 | 7058 |
| Raddy | Tapia | Rivera | | P. O. Box 148 | Bo. Las Maria | Vieques | PR | 00765 | 7314 |
| Teresa | Tapia | Rivera | | | Bo. Buena Vista #299 | Vieques | PR | 00765 | 6831 |
| Ismael | Tapia | Santiago | | Calle Acacia #226 | Bo. Esperanza | Vieques | PR | 00765 | 7753 |
| Odalys | Tapia | Soto | | Box 741 | Bo. Monte Santo | Vieques | PR | 00765 | 7330 |
| Jose A. | Tapia | Tufino | | HC-01 Box 7464 | Bo. Monte Santo | Vieques | PR | 00765 | 4004 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Irma Magaly | Tapia | Williams | | Calle Gladiolas #487 | Bo. Esperanza | Vieques | PR | 00765 | 2513 |
| Juan | Tapia | Willies | | P. O. Box 1380 | Bo. Santa Maria | Vieques | PR | 00765 | 4526 |
| Juana L. | Tavarez | Lopez | | Calle Robles #249 | Bo. Esperanza | Vieques | PR | 00765 | 3084 |
| Mairya | Tejada | Roldan | | Calle Acacia #125 | Bo. Esperanza | Vieques | PR | 00765 | 2946 |
| Nelson | Tejada | Roldan | II | Calle Acacia #125 | Bo. Esperanza | Vieques | PR | 00765 | 2948 |
| Dianisse Odalys | Thompson | Cardona | | HC-02 Box 10401 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0570 |
| Larry William | Thompson | Cardona | | HC-02 Box 10401 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0569 |
| Jesus Manuel | Thompson | Corcino | | Buzon D-69 | Bo. Canon | Vieques | PR | 00765 | 5844 |
| Tyrone Antony | Thompson | de Jesus | | HC-01 Box 7713 | Bo. Monte Santo | Vieques | PR | 00765 | 6027 |
| Joseph Lee | Thompson | Maldonado | | Buzon D-69 | Bo. Canon | Vieques | PR | 00765 | 5846 |
| Carmen Laura | Thompson | Quinones | | C-20 | Urb. Isabel II | Vieques | PR | 00765 | 0432 |
| Larry William | Thompson | Quinones | | HC-02 Box 10401 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0573 |
| Granada | Tindaro | Constanzo | | | Ba. Leguillow E-154 | Vieques | PR | 00765 | 7700 |
| Liana Vionette | Tirado | Ayala | | P. O. Box 556 | Bo. Santa Maria | Vieques | PR | 00765 | 4888 |
| Maria Aurora | Tirado | Barreto | | P. O.Box 211 | Bo. Puerto Real | Vieques | PR | 00765 | 6182 |
| Norma I. | Tirado | Camacho | | B-E-7 | Bda. Leguillou | Vieques | PR | 00765 | 8559 |
| Victor Manuel | Tirado | Camacho | | P. O. Box 899 | Bo. Santa Maria | Vieques | PR | 00765 | 4190 |
| Marta | Tirado | Carrasquillo | | | Bo. Monte Santo | Vieques | PR | 00765 | 5222 |
| Luz Celenia | Tirado | Cirilo | | P. O. Box 1092 | Bo. Esperanza | Vieques | PR | 00765 | 4301 |
| Antonio | Tirado | Colon | | HC-02 Box 12001 | Bo. Santa Maria | Vieques | PR | 00765 | 0503 |
| Leonarda | Tirado | Colon | | P. O. Box 1447 | Bo. Santa Maria | Vieques | PR | 00765 | 5285 |
| Josue | Tirado | Cruz | | P. O. Box 633 | Pueblo Nuevo | Vieques | PR | 00765 | 1342 |
| Yohan Manuel | Tirado | Cruz | | P. O. Box 123 | Bo. Santa Maria | Vieques | PR | 00765 | 4637 |
| Angel | Tirado | Delgado | | P. O. Box 1390 | Bo. Santa Maria | Vieques | PR | 00765 | 4390 |
| Genoveva | Tirado | Estien | | HC-02 Box 10137 | Bo. Monte Carmelo | Vieques | PR | 00765 | 5309 |
| Arleene Odalis | Tirado | Feliciano | | P. O. Box 1390 | Bo. Santa Maria | Vieques | PR | 00765 | 2468 |
| Kathia Maretzi | Tirado | Feliciano | | P. O. Box 1390 | Bo. Santa Maria | Vieques | PR | 00765 | 2466 |
| Esther | Tirado | Guevara | | Box 904 | Bo. Santa Maria | Vieques | PR | 00765 | 3385 |
| Fundador | Tirado | Guevara | | | Bo. Santa Maria | Vieques | PR | 00765 | 2168 |
| Luis Alberto | Tirado | Guevara | | P. O. Box 556 | Bo. Santa Maria | Vieques | PR | 00765 | 5457 |
| Radames | Tirado | Guevara | | P. O. Box 584 | Bo. Santa Maria | Vieques | PR | 00765 | 2318 |
| Roberto | Tirado | Guevara | | HC-02 Box 12015 | Bo. Santa Maria | Vieques | PR | 00765 | 0484 |
| Carmen D. | Tirado | Hernandez | | HC-02 Box 12327 | Bo. Santa Maria | Vieques | PR | 00765 | 0488 |
| David | Tirado | Huertas | | P. O. Box 1300 | Bo. Martino | Vieques | PR | 00765 | 7705 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Elias | Tirado | Huertas | | P. O. Box 1306 | Bo. Martinau | Vieques | PR | 00765 | 7704 |
| Elbia I. | Tirado | Leguillou | | | Bo. Santa Maria | Vieques | PR | 00765 | 2778 |
| Radamez Luiz | Tirado | Leguillou | | P. O. Box 584 | Bo. Santa Maria | Vieques | PR | 00765 | 2538 |
| Manuel | Tirado | Martinez | | P. O. Box 1390 | Bo. Santa Maria | Vieques | PR | 00765 | 2465 |
| Maria I. | Tirado | Perez | | P. O. Box 920 | Bo. Santa Maria | Vieques | PR | 00765 | 2381 |
| Xiomari | Tirado | Quinones | | Box 170 | Bo. Santa Maria | Vieques | PR | 00765 | 7271 |
| Elsa Veronica | Tirado | Quinonez | | P. O. Box 170 | Bo. Santa Maria | Vieques | PR | 00765 | 7312 |
| Harry | Tirado | Reyes | | P. O. Box 11,813 | Bo. Santa Maria Sector Villa Borinquen | Vieques | PR | 00765 | 3194 |
| Xavier | Tirado | Reyes | | P. O. Box 11,813 | | Vieques | PR | 00765 | 3182 |
| Yanira | Tirado | Reyes | | P. O. Box 11813 | Bo. Santa Maria Sector Villa Borinquen | Vieques | PR | 00765 | 3181 |
| Indalecio | Tirado | Rosa | | P. O. Box 170 | Bo. Santa Maria | Vieques | PR | 00765 | 7311 |
| Nestor Hiram | Tirado | Rosa | | P. O. Box 723 | Bo. Santa Maria | Vieques | PR | 00765 | 2081 |
| Adalberto | Tirado | Velez | | P. O. Box 772 | Bo. Santa Maria | Vieques | PR | 00765 | 3170 |
| Aleida | Tolentino | Guevara | | P. O. Box 198 | Bo. Las Maria | Vieques | PR | 00765 | 7083 |
| Agustin | Tolentino | Velez | | P. O. Box 647 | Bo. Santa Maria | Vieques | PR | 00765 | 3692 |
| Edmundo | Toro | Cruz | | Calle Acuario P. O. Box 47 | Bo. Las Maria #3 | Vieques | PR | 00765 | 2795 |
| Ana I. | Torrens | Hernandez | | Jardines de Vieques Edif 14 Apt. 50 | | Vieques | PR | 00765 | 1839 |
| Liz Marie | Torrens | Hernandez | | Jardines de Vieques Edif 14 Apt. 50 | | Vieques | PR | 00765 | 2399 |
| Veronica | Torrens | Hernandez | | Jardines de Vieques Edif 14 - Apt 50 | | Vieques | PR | 00765 | 2054 |
| Marcelo | Torrens | Nieves | | P. O. Box 244 | Kingshill - Estate Calgujan 10BD | St. Croix | VI | 00851 | 8081 |
| Maria Leonor | Torrens | Rivera | | HC-02 Box 6104 | Bo. La PRRA | Vieques | PR | 00765 | 3301 |
| Lucinda | Torres | | | P. O. Box 382 | Bo. Leguillou | Vieques | PR | 00765 | 5159 |
| Luis Angel | Torres | | | HC-01 Box 9602 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 6090 |
| Jose Amaurys | Torres | Abreu | | P. O. Box 848 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5176 |
| Jose M. | Torres | Abreu | | P. O. Box 334 | Bo. Monte Santo | Vieques | PR | 00765 | 2407 |
| Yashira Melis | Torres | Abreu | | P. O. Box 848 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5174 |
| Elymar | Torres | Acevedo | | P. O. Box 36 | Bo. Santa Maria | Vieques | PR | 00765 | 5642 |
| Javier Francisco | Torres | Acevedo | | HC-02 Box 10128 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4943 |
| Reinaldo | Torres | Acevedo | | Box 379 | Bo. Santa Maria | Vieques | PR | 00765 | 2152 |
| Sonia Noemi | Torres | Acevedo | | P. O. Box 1365 | Ba. Fuerte | Vieques | PR | 00765 | 2933 |
| Tania | Torres | Acevedo | | | | Vieques | PR | 00765 | 2153 |
| Yarielis | Torres | Acevedo | | | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 2154 |
| Jad Luis | Torres | Acosta | | Calle Magnolia #405 | | Vieques | PR | 00765 | 3122 |
| Taisha Angely | Torres | Acosta | | Calle Magnolia #405 | Bo. Esperanza | Vieques | PR | 00765 | 3119 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Gregorio | Torres | Algarin | | | Bo. Villa Borinquen | Vieques | PR | 00765 | 3697 |
| Luis | Torres | Bermudez | | Apt. 20 | Bo. Las Maria | Vieques | PR | 00765 | 1136 |
| Jesus M. | Torres | Camacho | | P. O. Box 649 | Bo. Las Maria | Vieques | PR | 00765 | 1857 |
| Yashanis Yaree | Torres | Cardona | | Box 1557 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1453 |
| Miguel E. | Torres | Carle | | P. O. Box 334 | Bo. Monte Santo | Vieques | PR | 00765 | 3026 |
| Natalia Marie | Torres | Carmona | | P. O. Box 942 | Istancia de Isla Nena #E-22 | Vieques | PR | 00765 | 1199 |
| Virginia | Torres | Carrasquillo | | P. O. Box 656 | | Vieques | PR | 00765 | 6146 |
| Mileisy | Torres | Casanova | | | | Vieques | PR | 00765 | 2045 |
| Delia Maria | Torres | Collaso | | P. O. Box 1039 | Bo. Leguillou | Vieques | PR | 00765 | 1690 |
| Angel | Torres | Colon | | Box 853 | Bo. Monte Santo | Vieques | PR | 00765 | 2738 |
| Carmen Rosa | Torres | Colon | | Calle Girasoles #398 | Bo. Esperanza | Vieques | PR | 00765 | 2930 |
| Olga | Torres | Colon | | Calle Acuario P. O. Box 47 | Bo. Las Maria #3 | Vieques | PR | 00765 | 2789 |
| Alberto | Torres | Corcino | | HC-01 Box 7406 | Bo. Monte Santo | Vieques | PR | 00765 | 4690 |
| Emma | Torres | Corcino | | P. O. Box 366 | Bo. Monte Santo | Vieques | PR | 00765 | 5635 |
| Hector | Torres | Corcino | | | Bo. Monte Santo | Vieques | PR | 00765 | 0688 |
| Mario | Torres | Corcino | | P. O. Box 1400 | Bo. Monte Santo | Vieques | PR | 00765 | 4178 |
| Julio C. | Torres | Crispin | | HC-02 Box 10509 | | Vieques | PR | 00765 | 0420 |
| Angel Luis | Torres | Cruz | | HC-02 Box 10505 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4944 |
| Carmen | Torres | Cruz | | Calle Baldorioty de Castro #478 | | Vieques | PR | 00765 | 1696 |
| Carmen Dolores | Torres | Cruz | | | | Vieques | PR | 00765 | 2285 |
| Hilda Nelly | Torres | Cruz | | Box 1133 | Bo. La PRRA | Vieques | PR | 00765 | 6939 |
| Luz S. | Torres | Cruz | | P. O. Box 1113 | Bo. Fuerte | Vieques | PR | 00765 | 5310 |
| Maria | Torres | Cruz | | Box 1113 | Bo. Las Maria #191 | Vieques | PR | 00765 | 0975 |
| Sermarie Paulette | Torres | Cruz | | Calle Sauce #285 | Urb. Fajardo Gardens | Fajardo | PR | 00738 | 8116 |
| Suaria Michelle | Torres | Cruz | | Calle Sauce #285 | Urb. Fajardo Gardens | Fajardo | PR | 00738 | 8117 |
| Loida | Torres | Delgado | | HC-01 Box 6920 | Bo. La PRRA | Vieques | PR | 00765 | 7319 |
| Efrain | Torres | Diaz | | HC-02 Box 12910 | | Vieques | PR | 00765 | 5871 |
| Genesis | Torres | Encarnacion | | P. O. Box 878 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 5849 |
| Rafael | Torres | Encarnacion | | P. O. Box 878 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 5850 |
| Gilbert | Torres | Estien | | HC-02 Box 10137 | Bo. Bravos de Boston | Vieques | PR | 00765 | 7552 |
| Ellie Michelle | Torres | Felix | | P. O. Box 640 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3874 |
| Joshua Yamir | Torres | Felix | | P. O. Box 640 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3875 |
| Ray Anthony | Torres | Felix | | P. O. Box 640 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4185 |
| Xhaomi | Torres | Felix | | HC-02 Box 12505 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2600 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Torres | Fontanez | | HC-02 Box 12308 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1441 |
| Olga | Torres | Fontanez | | HC-01 Box 8461 | Bo. Monte Santo | Vieques | PR | 00765 | 1308 |
| Sonia Noemi | Torres | Fontanez | | P. O. Box 976 | Bo. La PRRA | Vieques | PR | 00765 | 6753 |
| Victor | Torres | Fontanez | | Calle Acacia #114 | Bo. Esperanza | Vieques | PR | 00765 | 3373 |
| Andrea | Torres | Fuentes | | HC-01 Box 7337 | Bo. Poso Prieto | Vieques | PR | 00765 | 0982 |
| Angel M. | Torres | Fuentes | | HC-01 Box 7337 | Bo. Monte Santo | Vieques | PR | 00765909 7 | 0421 |
| Saturnina | Torres | Fuentes | | Box 1244 | Bo. Los Chivos | Vieques | PR | 00765 | 0597 |
| Anubis D. | Torres | Garcia | | Calle Magnolia #463 | Bo. Esperanza | Vieques | PR | 00765 | 0668 |
| Isaura | Torres | Garcia | | P. O. Box 412 | | Vieques | PR | 00765 | 3008 |
| Melquiades | Torres | Garcia | | Calle Flamboyan #155 | Bo. Esperanza | Vieques | PR | 00765 | 0720 |
| Olga | Torres | Garcia | | Calle Flamboyan #155 | Bo. Esperanza | Vieques | PR | 00765 | 2362 |
| Efrain | Torres | Gavino | | HC-02 Box 12224 | Bo. Santa Maria | Vieques | PR | 00765 | 6903 |
| Alfredo | Torres | Gomez | | Box 268 | Bo. Las Maria | Vieques | PR | 00765 | 3896 |
| Roberto | Torres | Gomez | | HC-01 Box 9301 | Bo. Martino | Vieques | PR | 00765 | 2744 |
| Aurio | Torres | Gonzalez | | P. O. Box 795 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6915 |
| Benjamin | Torres | Gonzalez | | Box 262 | Bo. Morropouse | Vieques | PR | 00765 | 0606 |
| Emerito | Torres | Gonzalez | | P. O. Box 656 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1333 |
| Haide | Torres | Gonzalez | | HC-01 Box 8991 | Bo. Santa Maria | Vieques | PR | 00765 | 5901 |
| Jose Manuel | Torres | Gonzalez | | Sector Gobeo | Bo. Monte Santo | Vieques | PR | 00765 | 4089 |
| Sandra Nellys | Torres | Gonzalez | | 23 West Farnum St. | | Lancaster | PA | 17603 | 7296 |
| Victorina | Torres | Gonzalez | | P. O. Box 1178 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1358 |
| Wanda Liz | Torres | Ilarraza | | HC-02 Box 12618 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4603 |
| Petra | Torres | Leon | | Calle Acacia #131 | Bo. Esperanza | Vieques | PR | 00765 | 7308 |
| Saturnino | Torres | Maldonado | | HC-02 Box 14309 | Bo. Hueca | Vieques | PR | 00765 | 7045 |
| Enrique | Torres | Marin | | P. O. Box 1559 | Bo. Las Maria | Vieques | PR | 00765 | 4427 |
| Auria | Torres | Marti | | Calle Tintillos #356 | Bo. Esperanza | Vieques | PR | 00765 | 2767 |
| Angel Luis | Torres | Martinez | | Buzon E-59 | Bo. Leguillou | Vieques | PR | 00765 | 5512 |
| Crucita | Torres | Martinez | | HC-01 Box 9613 | Bo. Martinou | Vieques | PR | 00765 | 6450 |
| Elena | Torres | Martinez | | HC-01 Box 9602 | Bo. Istancia de Isla Nena | Vieques | PR | 00765 | 1154 |
| Grace M. | Torres | Martinez | | HC-01 Box 7341 | | Vieques | PR | 00765 | 1149 |
| Sylvia | Torres | Martinez | | HC-01 Box 7114 | | Vieques | PR | 00765 | 4364 |
| Helen | Torres | Melendez | | HC-01 Box 7167 | | Vieques | PR | 00765 | 1775 |
| Sujeily | Torres | Melendez | | | Bo. Leguillou | Vieques | PR | 00765 | 1960 |
| Javier | Torres | Mercado | | HC-02 Box 11210 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2079 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Inocencia | Torres | Miralda | | Calle 229 Pruducio Quinones P. O. Box 314 | | Vieques | PR | 00765 | 0418 |
| Severino | Torres | Mojica | | P. O. Box 1295 | Bo. Morropouse | Vieques | PR | 00765 | 3212 |
| Bianca I. | Torres | Molina | | HC-01 Box 8705 | | Vieques | PR | 00765 | 4224 |
| Xiomara A. | Torres | Molina | | HC-01 Box 8705 | Bo. Santa Maria | Vieques | PR | 00765 | 3556 |
| Eva Luisa | Torres | Morales | | P. O. Box 355 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0419 |
| Iris Wilma | Torres | Olmedo | | HC-01 Box 12310 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4937 |
| Jesus | Torres | Olmedo | | HC-02 Box 12310 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5550 |
| Nelson | Torres | Olmedo | | HC-02 Box 12310 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4939 |
| Armando | Torres | Ortiz | | P. O. Box 403 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4473 |
| Javier | Torres | Ortiz | | HC-02 Box 14403 | Bo. Puerto Real | Vieques | PR | 00765 | 2452 |
| Jose Luis | Torres | Ortiz | | P. O. Box 765 | | Vieques | PR | 00765 | 6455 |
| Maria | Torres | Ortiz | | HC-02 Box 14807 | | Vieques | PR | 00765 | 7010 |
| Miguel | Torres | Ortiz | | Calle Flamboyan #60 | Bo. Esperanza | Vieques | PR | 00765 | 2775 |
| Arcadia | Torres | Osorio | | P. O. Box 1341 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6912 |
| Elias | Torres | Osorio | | P. O. Box 6491 | Christiansted | St. Croix | VI | 00823 | 8342 |
| Faustino | Torres | Osorio | | P. O. Box 1093 | Ba. Fuerte | Vieques | PR | 00765 | 7130 |
| Norma | Torres | Osorio | | P. O. Box 168 | Bo. Tortuguero | Vieques | PR | 00765 | 6902 |
| Aurora | Torres | Parrilla | | HC-02 Box 11608 | Bo. Santa Maria | Vieques | PR | 00765 | 5862 |
| Myrna Luz | Torres | Parrilla | | HC-01 Box 7402 | Bo. Monte Santo | Vieques | PR | 00765 | 6739 |
| Carmen | Torres | Pellot | | P. O. Box 5179 | Kingshill | St. Croix | VI | 00851 | 8386 |
| Carmen M. Diasy Nancy | Torres | Pellot | | P. O. Box 4385 | Kingshill | St. Croix | VI | 00851 | 8105 |
| Frank R. | Torres | Pellot | | P. O. Box 1119 | Bo. Santa Maria | Vieques | PR | 00765 | 2433 |
| Maria M. | Torres | Pellot | | 5436 Lido Street | | Orlando | FL | 328071332 | 8381 |
| Carmelo | Torres | Pereira | | Box 1154 | Kingshill | St. Croix | VI | 00851 | 8078 |
| Pablo | Torres | Pereira | | HC-01 Box 8131 | Bo. Monte Santo | Vieques | PR | 00765 | 2803 |
| Severino | Torres | Pereira | | P. O. Box 3499 | Fredricksted | St. Croix | VI | 00840 | 8068 |
| Alfred J. | Torres | Perez | | P. O. Box 268 | | Vieques | PR | 00765 | 1110 |
| Eliezer | Torres | Perez | | Box 268 | Bo. Las Maria | Vieques | PR | 00765 | 1143 |
| Gabriel | Torres | Perez | | P. O. Box 190 | Bo. Esperanza | Vieques | PR | 00765 | 4993 |
| Juan Pablo | Torres | Perez | | P. O. Box 8131 | Bo. Monte Santo | Vieques | PR | 007659154 | 1809 |
| Maria | Torres | Perez | | HC-01 Box 7126 | Bo. Monte Santo | Vieques | PR | 00765 | 0579 |
| Yarielis | Torres | Perez | | Box 268 | Bo. Las Maria | Vieques | PR | 00765 | 1142 |
| Dimas | Torres | Quinones | | Calle Union 375 | Puerto Real Playa | Vieques | PR | 00765 | 4247 |
| Antonio | Torres | Rivera | | HC-02 Box 123E | Bo. Leguillou | Vieques | PR | 00765 | 3948 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Gregoria | Torres | Rivera | | P. O. Box 1511 | Bo. Santa Maria | Vieques | PR | 00765 | 7196 |
| Irmary | Torres | Rivera | | P. O. Box 1559 | Bo. Las Maria | Vieques | PR | 00765 | 4319 |
| Julia | Torres | Rivera | | P. O. Box 2249 | Kingshill | St. Croix | VI | 00851 | 8214 |
| Richard | Torres | Rivera | | | Bo. Cofi | Vieques | PR | 00765 | 2673 |
| Luis Alfredo | Torres | Robinson | | HC-02 Box 10505 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4945 |
| Rashell Suhayl | Torres | Robinson | | HC-02 Box 10505 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4946 |
| Adlymar | Torres | Rodriguez | | P. O. Box 642 | Ba. Fuerte | Vieques | PR | 00765 | 3126 |
| Carlos | Torres | Rodriguez | | P. O. Box 1306 | Bo. Las Maria | Vieques | PR | 00765 | 4230 |
| Eduardo | Torres | Rodriguez | | P. O. Box 57 | Bo. Monte Santo | Vieques | PR | 00765 | 4684 |
| Jorge | Torres | Rodriguez | | HC-01 Box 8918 | Bo. Santa Maria | Vieques | PR | 00765 | 4541 |
| Jose M. | Torres | Rodriguez | | Calle Pinos #246 | Bo. Esperanza | Vieques | PR | 00765 | 3040 |
| Saida Ivette | Torres | Rodriguez | | Calle Tintillos #312 | Bo. Esperanza | Vieques | PR | 00765 | 5478 |
| Ceciah Esther | Torres | Roldan | | HC-01 Box 7271 | Bo. Monte Santo | Vieques | PR | 00765 | 4525 |
| Jesus | Torres | Roman | | P. O. Box 914 | Bo. Cofy | Vieques | PR | 00765 | 4005 |
| Maria Angelica | Torres | Roman | | P. O. Box 709 | Bo. La Mina | Vieques | PR | 00765 | 0943 |
| Genesis | Torres | Romero | | P. O. Box 1119 | Bo. Santa Maria | Vieques | PR | 00765 | 2417 |
| Jonathan A. | Torres | Romero | | P. O. Box 1119 | Bo. Santa Maria | Vieques | PR | 00765 | 2444 |
| Stephanie | Torres | Romero | | P. O. Box 1119 | Bo. Santa Maria | Vieques | PR | 00765 | 2418 |
| Carmen | Torres | Rosa | | HC-02 Box 14706 | Bo. Puerto Real | Vieques | PR | 00765 | 5553 |
| Lucrecia | Torres | Rosa | | HC-02 Box 10139 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5762 |
| Lucresia | Torres | Rosa | | HC-02 Box 10139 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2386 |
| Ashleyris | Torres | Ruiz | | P. O. Box 977 | Bo. Monte Santo | Vieques | PR | 00765 | 4598 |
| Ashleyris Y. | Torres | Ruiz | | | Bo. Monte Santo | Vieques | PR | 00765 | 3555 |
| Edgardo | Torres | Ruiz | | P. O. Box 977 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 4459 |
| Alma | Torres | Sanes | | HC-01 Box 7406 | Bo. Monte Santo | Vieques | PR | 00765 | 5540 |
| Angelina | Torres | Sanes | | Calle Bromelias #383 | Bo. Esperanza | Vieques | PR | 00765 | 7170 |
| Armando | Torres | Sanes | | HC-02 Box 14403 | Puerto Real | Vieques | PR | 00765 | 2810 |
| Bienvenido | Torres | Sanes | | P. O. Box 268 | Bo. Monte Santo | Vieques | PR | 00765 | 5332 |
| Cecilia | Torres | Sanes | | P. O. Box 1832 | Kingshill | St. Croix | VI | 00851 | 8402 |
| Dina Ivette | Torres | Sanes | | HC-02 Box 11926 | | Vieques | PR | 00765 | 4460 |
| Margarita | Torres | Sanes | | HC-01 Box 8948 | Bo. Santa Maria | Vieques | PR | 00765 | 4577 |
| Miguel | Torres | Sanes | | Calle Tintillos #320 | Bo. Esperanza | Vieques | PR | 00765 | 7095 |
| Norma | Torres | Sanes | | P. O. Box 854 | Bo. Santa Maria | Vieques | PR | 00765 | 4388 |
| Victor | Torres | Sanes | | HC-01 Box 8918 | Bo. Santa Maria | Vieques | PR | 00765 | 4502 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Irene | Torres | Santos | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2864 |
| Irma | Torres | Santos | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2578 |
| Lisette | Torres | Santos | | HC-02 Box 12609 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2932 |
| Saicha | Torres | Serrano | | Calle Acacia #114 | Bo. Esperanza | Vieques | PR | 00765 | 0744 |
| Victor Manuel | Torres | Serrano | | Calle Acacias #114 | Bo. Esperanza | Vieques | PR | 00765 | 0736 |
| Victor S. | Torres | Serrano | | Calle Acacia #114 | Bo. Esperanza | Vieques | PR | 00765 | 0737 |
| Yolanda | Torres | Serrano | | P. O. Box 1415 | Bo. Leguillou E-9 | Vieques | PR | 00765 | 1682 |
| Hector Manuel | Torres | Silva | | Calle Geminis Box 972 | Bo. Las Maria | Vieques | PR | 00765 | 3334 |
| Hepziba | Torres | Soba' | | Apt. 152 | Pueblo Nuevo | Vieques | PR | 00765 | 2224 |
| Betzaida | Torres | Soto | | Terraza San Francisco Apt. B-8 | | Vieques | PR | 00765 | 1427 |
| Carmen Dinora | Torres | Soto | | HC-01 Box 7405 | Bo. Monte Santo | Vieques | PR | 00765 | 4579 |
| Hermarie C. | Torres | Soto | | P. O. Box 403 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3374 |
| Jose | Torres | Soto | | P. O. Box 848 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5753 |
| Rafael | Torres | Soto | | P. O. Box 87 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 5848 |
| Raquel | Torres | Soto | | Box 108 | | Vieques | PR | 00765 | 1169 |
| Gladys Esther | Torres | Torres | | HC-01 Box 6907 | Bo. Monte Santo | Vieques | PR | 00765 | 6574 |
| Juan | Torres | Torres | | P. O. Box 665 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 2266 |
| Magaly | Torres | Torres | | HC-02 Box 10139 | | Vieques | PR | 00765 | 1485 |
| Reinaldo | Torres | Torres | | P. O. Box 379 | Bo. Santa Maria | Vieques | PR | 00765 | 2647 |
| Sandra I. | Torres | Torres | | HC-01 Box 8219 | Bo. Monte Santo Playa | Vieques | PR | 007659161 | 2283 |
| Maria Antonia | Torres | Vazquez | | Urb. Santa Maria | Calle #4 A-13 | Ceiba | PR | 00735 | 6856 |
| Erielis | Torres | Velazquez | | P. O. Box 678 | Bo. Morropouse | Vieques | PR | 00765 | 6097 |
| Aida Estel | Torres | Zenon | | P. O. Box 656 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 1332 |
| Marisol | Torrez | Williams | | Calle Tintillos #329 | Bo. Esperanza | Vieques | PR | 00765 | 2662 |
| Raul | Trinidad | Alejandro | | HC-01 Box 7333 | | Vieques | PR | 00765 | 7716 |
| Jose Miguel | Trinidad | Ali | | HC-01 Box 8417 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6636 |
| Jose | Trinidad | Nelson | | HC-01 Box 8417 | Bo. Monte Santo Playa | Vieques | PR | 00765 | 6820 |
| Ana Delia | Tufino | de Jesus | | Calle Girasoles 404 | Bo. Esperanza | Vieques | PR | 00765 | 2371 |
| Carlos Francisco | Tufino | Maldonado | | P. O. Box 3295 | Kingshill | St. Croix | VI | 00851 | 8099 |
| Celestina | Tufino | Roman | | HC-02 Box 7464 | Bo. Monte Santo | Vieques | PR | 00765 | 4003 |
| Seth B. | Turner | Brothers | | 23 Magnolia | Bo. Esperanza | Vieques | PR | 00765 | 3777 |
| Raul | Utreras | Herdoiza | | P. O. Box 1328 | Urb. Lucila Franco | Vieques | PR | 00765 | 5035 |
| Eliasib | Utreras | Mercado | | P. O. Box 1328 | Bo. Las Maria | Vieques | PR | 00765 | 5034 |
| Emmanuel | Utreras | Mercado | | P. O. Box 1328 | Bo. Las Maria | Vieques | PR | 00765 | 5036 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Ruth | Utreras | Mercado | | P. O. Box 1328 | Bo. Las Maria | Vieques | PR | 00765 | 6124 |
| Burr | Vail | Dublow | | P. O. Box 1569 | Bo. Puerto Real | Vieques | PR | 00765 | 8480 |
| Lydia | Valazquez | Quinones | | Buzon A 39 | Bo. Morropo | Vieques | PR | 00765 | 2214 |
| Lizmaria | Valdez | Cotto | | HC-01 Box 8351 | Bo. Tortuguero | Vieques | PR | 00765 | 4828 |
| George | Valencia | Armijo | | Calle Bromelias #371 | Bo. Esperanza | Vieques | PR | 00765 | 5604 |
| Carmen Ovedilia | Valencia | Perez | | P. O. Box 768 | Bo. Santa Maria | Vieques | PR | 00765 | 6984 |
| Ana | Valentin | Sanchez | | Calle Pinos #217 | Bo. Esperanza | Vieques | PR | 00765 | 3242 |
| Adam Robert | Van Iwaarden | Heersink | | HC-01 Box 10419 | | Vieques | PR | 00765 | 4600 |
| Joseph | Vargas | Garcia | | HC-01 Box 8933 | Bo. Santa Maria | Vieques | PR | 00765 | 0898 |
| Liz Marie | Vargas | Garcia | | Res. Jardines de Vieques Edif 13-C Apt. 43 | | Vieques | PR | 00765 | 6705 |
| Sabel | Vargas | Garcia | | HC-01 Box 7933 | Bo. Santa Maria | Vieques | PR | 00765 | 0911 |
| Felicita Estel | Vargas | Ponce | | Correo General | Estancia de Isla Nena | Vieques | PR | 00765 | 1186 |
| Raul | Vargas | Ramirez | | P. O. Box 939 | Bo. Monte Santo | Vieques | PR | 00765 | 3245 |
| Ada N. | Vargas | Torres | | HC-01 Box 8473 | Bo. Monte Santo | Vieques | PR | 00765 | 1863 |
| Aimee | Vargas | Vergeli | | P. O. Box 58 | Bo. Monte Santo | Vieques | PR | 00765 | 5050 |
| Miguel Angel | Varreras | Nieves | | Calle #2 #33 | Urb. Lucila Franco | Vieques | PR | 00765 | 1433 |
| Lolin D. | Vasques | Danois | | Calle Turquesa Apdo. 508 | Bo. Santa Maria | Vieques | PR | 00765 | 5607 |
| Providencia | Vasques | De Jesus | | Calle Acacia #118 Buzon 469 | Bo. Esperanza | Vieques | PR | 00765 | 0716 |
| Alexa | Vasquez | Maldonado | | Calle Acacia #224 | Bo. Esperanza | Vieques | PR | 00765 | 0718 |
| Edwin | Vasquez | Rodriquez | | HC-01 Box 8471 | | Vieques | PR | 00765 | 0480 |
| Dylan L. | Vazques | Velez | | HC-01 Box 7344 | | Vieques | PR | 00765 | 7022 |
| Ivonne Marie | Vazquez | Aponte | | HC-01 Box 8617 | Bo. Monte Santo | Vieques | PR | 00765 | 6610 |
| Jose Antonio | Vazquez | Aponte | | HC-01 Box 8617 | Bo. Monte Santo | Vieques | PR | 00765 | 6776 |
| Kristal Lyan | Vazquez | Aponte | | HC-01 Box 8617 | Bo. Monte Santo | Vieques | PR | 00765 | 6609 |
| Natacha Lee | Vazquez | Aponte | | HC-01 Box 8617 | Bo. Monte Santo | Vieques | PR | 00765 | 6777 |
| Sonia | Vazquez | Aponte | | HC-01 Box 6655 | Bo. La PRRA | Vieques | PR | 00765 | 5759 |
| Zuleika Esther | Vazquez | Aponte | | HC-01 Box 8617 | Bo. Monte Santo | Vieques | PR | 00765 | 6775 |
| Jose Luis | Vazquez | Carmona | | HC-01 Box 8954 | Bo. Santa Maria | Vieques | PR | 00765 | 3311 |
| Efrain | Vazquez | Carrion | | HC-01 Box 5044 | Bo. Cecilia | Naguabo | PR | 00718973 0 | 3579 |
| Rose Marie | Vazquez | Cintron | | HC-01 Box 7807 | Bo. Monte Santo | Vieques | PR | 00765 | 6437 |
| Anabel | Vazquez | Escobar | | Casa C-30 | Urb. Isabel II | Vieques | PR | 00765 | 1056 |
| Martha A. | Vazquez | Escobar | | Casa C-30 | Urb. Isabel II | Vieques | PR | 00765 | 1057 |
| Cristina | Vazquez | Garay | | HC-02 Box 12528 | Bo. Villa Borinquen | Vieques | PR | 00765 | 1917 |
| Maria Judith | Vazquez | Garay | | | Bo. Martineau | Vieques | PR | 00765 | 2963 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Carlos | Vazquez | Gonzalez | | P. O. Box 43 | Bo. Martino | Vieques | PR | 00765 | 5841 |
| Maribel | Vazquez | Hernandez | | P. O. Box 431 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7144 |
| Paula | Vazquez | Matos | | HC-02 Box 12320 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5732 |
| Carmen Rosa | Vazquez | Ojeda | | P. O. Box 826 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5490 |
| Francisco | Vazquez | Ojeda | | HC-02 Box 12303 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6004 |
| Maria | Vazquez | Ojeda | | HC-02 Box 12303 | Bo. Villa Borinquen | Vieques | PR | 00765 | 5830 |
| Candita | Vazquez | Paez | | HC-01 Box 6753 | Bo. La PRRA | Vieques | PR | 00765 | 2277 |
| Carlos | Vazquez | Perez | | Calle #4 A-13 | Urb. Santa Maria | Ceiba | PR | 00735 | 6855 |
| Geraldo | Vazquez | Perez | | HC-01 Box 8702 | Bo. Santa Maria | Vieques | PR | 00765 | 6458 |
| Dayse | Vazquez | Rivera | | Apt. 482 | Bo. Bravos de Boston | Vieques | PR | 00765 | 0494 |
| Carlos Yadiel | Vazquez | Ruiz | | Calle Florida | Bo. Monte Santo | Vieques | PR | 00765 | 6449 |
| Karla Yamileth | Vazquez | Ruiz | | PMB 231 | Garden Hills Plaza 1353 | Guaynabo | PR | 00966 | 6995 |
| Francisco | Vazquez | Santos | | HC-02 Box 10303 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5715 |
| Luis E. | Vazquez | Velez | | HC-01 Box 7344 | | Vieques | PR | 00765 | 7023 |
| Claribel | Vega | Alvarez | | Calle #3 Buzon #9 | Urb. Lucila Franco | Vieques | PR | 00765 | 5025 |
| Amador | Vega | Figueroa | | P. O. Box 506 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 3256 |
| Jose Angel | Vega | Figueroa | | HC-01 Box 9618 | Bo. Martino | Vieques | PR | 00765 | 4305 |
| Daniel | Vega | Garcia | | HC-01 Box 6191 | Bo. La PRRA | Vieques | PR | 00765 | 5004 |
| Edna | Vega | Garcia | | Calle 1 #59 | Urb. Lucila Franco | Vieques | PR | 00765 | 1211 |
| Orlando | Vega | Garcia | | HC-01 Box 6191 | Bo. La PRRA | Vieques | PR | 00765 | 5006 |
| Ana Hilda | Vega | Lugo | | Calle #2 Casa #38 | Urb. Lucila Franco | Vieques | PR | 00765 | 4906 |
| Careline | Vega | Melendez | | HC-01 Box 9507 | Bo. Martino | Vieques | PR | 00765 | 6998 |
| Ana | Vega | Ortiz | | P. O. Box 281 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4723 |
| Samuel | Vega | Ortiz | | HC-02 Box 12905 | Bo. Destino | Vieques | PR | 00765 | 3371 |
| Ivette | Vega | Portela | | Calle Benitez Castano #14 Box 73 | | Vieques | PR | 00765 | 2668 |
| Jose Augusto | Vega | Rosa | | P. O. Box 478 | Bo. Esperanza | Vieques | PR | 00765 | 4357 |
| Josiris Nicole | Vega | Rosa | | P. O. Box 478 | Bo. Esperanza | Vieques | PR | 00765 | 4358 |
| Juan Gabriel | Vega | Rosa | | P. O. Box 478 | Bo. Esperanza | Vieques | PR | 00765 | 4266 |
| Marcos Cesar | Vega | Rosa | | P. O. Box 478 | Bo. Esperanza | Vieques | PR | 00765 | 4264 |
| Jose | Vega | Sanes | | P. O. Box 478 | Bo. Esperanza | Vieques | PR | 00765 | 4359 |
| Lydia Estel | Vega | Vaez | | | | Vieques | PR | 00765 | 2274 |
| Elizabeth | Vegerano | Asencio | | Calle Magnolia #26 | Bo. Esperanza | Vieques | PR | 00765 | 1815 |
| Carol | Vegerano | Bermudez | | Terrazas San Francisco C-4 | | Vieques | PR | 00765 | 2541 |
| Gerardo | Vegerano | Calzada | Jr. | P. O. Box 1259 | | Vieques | PR | 00765 | 2962 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Kaira L. | Vegerano | Calzada | | P. O. Box 1259 | | Vieques | PR | 00765 | 2961 |
| Antonia | Vegerano | Herrera | | HC-01 Box 8019 | | Vieques | PR | 00765 | 0481 |
| Marin | Vegerano | Melendez | | P. O. Box 442 | Bo. Antonio G. Mellado #329 | Vieques | PR | 00765 | 5438 |
| Edgardo | Vegerano | Santos | | Calle Magnolia #26 | Bo. Esperanza | Vieques | PR | 00765 | 1758 |
| Gerardo | Vegerano | Santos | | Box 1259 | | Vieques | PR | 00765 | 2443 |
| Jaime L. | Vegerano | Tirado | | P. O. Box 222 - Calle 993 | Bo. Santa Maria | Vieques | PR | 00765 | 2082 |
| Edgardo | Vejerano | Ascencio | | Calle Magnolia #26 | Bo. Esperanza | Vieques | PR | 00765 | 1760 |
| Lizbeth Iraida | Vejerano | Ascencio | | Calle Magnolia #26 | Bo. Esperanza | Vieques | PR | 00765 | 1759 |
| Darielybeth | Vejerano | Carrasquillo | | HC-01 Box 12704 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4519 |
| Victoria | Vejerano | Herrera | | HC-01 Box 9366 | Bo. Martineau | Vieques | PR | 00765 | 1659 |
| Teresa | Velardo | Ayala | | Calle Flamboyan #2 Buzon 11 | | Vieques | PR | 00765 | 0424 |
| Lester Leon | Velazquez | | | HC-01 Box 7322 | Bo. Monte Santo | Vieques | PR | 00765 | 4867 |
| Esteban | Velazquez | Acevedo | | P. O. Box 120 | Bo. Monte Santo | Vieques | PR | 00765 | 2269 |
| Irene | Velazquez | Acevedo | | HC-01 Box 12215 | Bo. Santa Maria | Vieques | PR | 00765 | 4709 |
| Angel Arnaldo | Velazquez | Acosta | | Calle Buena Vista #270 | | Vieques | PR | 00765 | 1611 |
| Rudgardo | Velazquez | Acosta | | P. O. Box 255 | Bo. Buena Vista | Vieques | PR | 00765 | 6771 |
| Consuelo | Velazquez | Ayala | | | Bo. Monte Santo | Vieques | PR | 00765 | 6745 |
| Alex J. | Velazquez | Camacho | | P. O. Box 649 | Bo. Las Maria | Vieques | PR | 00765 | 1016 |
| Edwin J. | Velazquez | Camacho | | Apt. 649 | | Vieques | PR | 00765 | 1017 |
| Janice Angelica | Velazquez | Carrion | | P. O. Box 818 | Bo. Monte Santo | Vieques | PR | 00765 | 6277 |
| Epifanio | Velazquez | Cordero | | | Bo. Moropouse A-39 | Vieques | PR | 00765 | 2212 |
| Jadira Maria | Velazquez | Cordero | | HC-01 Box 7177 | Bo. Monte Santo | Vieques | PR | 00765 | 4899 |
| Jaleishka Enid | Velazquez | Cordero | | HC-01 Box 7177 | Bo. Monte Santo | Vieques | PR | 00765 | 4900 |
| Jose | Velazquez | Cordero | | HC-01 Box 7177 | Bo. Monte Santo | Vieques | PR | 00765 | 4897 |
| Edwin | Velazquez | Cruz | | Box 649 | Bo. Las Maria | Vieques | PR | 00765 | 0977 |
| Guillermo | Velazquez | Cruz | | P. O. Box 1442 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3430 |
| Carmen | Velazquez | Diaz | | | Bo. Morropouse | Vieques | PR | 00765 | 2556 |
| Antonio | Velazquez | Feliciano | Jr. | P. O. Box 31 | Kingshill | St. Croix | VI | 00851 | 8425 |
| Rosa Maria | Velazquez | Feliciano | | P. O. Box 31 | Kingshill | St. Croix | VI | 00851 | 8423 |
| Abigail | Velazquez | Felix | | HC-02 Box 11204 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3330 |
| Juan | Velazquez | Garcia | | P. O. Box 69 | Bo. La PRRA | Vieques | PR | 00765 | 4566 |
| Yarelis | Velazquez | Garcia | | P. O. Box 52 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4102 |
| Esther | Velazquez | Gonzalez | | 74 Williams Delight | Frederiksted | St. Croix | VI | 00841 | 8383 |
| Brigida | Velazquez | Guevara | | P. O. Box 725 | Bo. Monte Santo | Vieques | PR | 00765 | 5366 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Judith | Velazquez | Maldonado | | P. O. Box 255 | Bo. Buena Vista #265 | Vieques | PR | 00765 | 5822 |
| Leonardo | Velazquez | Maldonado | | Calle Buena Vista #270 P. O. Box 255 | | Vieques | PR | 00765 | 1564 |
| Janet | Velazquez | Marrero | | HC-02 Box 12307 | Bo. Santa Maria | Vieques | PR | 00765 | 5464 |
| Billy | Velazquez | Martinez | | HC-01 Box 7322 | Bo. Monte Santo | Vieques | PR | 00765 | 4869 |
| Hilda Stephanie | Velazquez | Martinez | | HC-01 Box 7322 | Bo. Monte Santo | Vieques | PR | 00765 | 4868 |
| Raquel | Velazquez | Mercado | | P. O. Box 678 | Bo. Morropouse | Vieques | PR | 00765 | 6096 |
| Ariel | Velazquez | Morales | | P. O. Box 885 | Bo. La PRRA | Vieques | PR | 00765 | 3025 |
| Frances Michelle | Velazquez | Ojeda | | Jardines de Vieques Edif 5 Apt. 14 | | Vieques | PR | 00765 | 3369 |
| Samuel | Velazquez | Oyola | | P. O. Box 589 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7028 |
| Alexis Javier | Velazquez | Parrilla | | HC-02 Box 12321 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6240 |
| Miguel | Velazquez | Pereira | | P. O. Box 706 | Christiansted | St. Croix | VI | 00821 | 8076 |
| Alicia | Velazquez | Quinones | | | Bo. Morropouse A#39 | Vieques | PR | 00765 | 2228 |
| Epifanio | Velazquez | Quinonez | | A-39 | Bo. Morropouse | Vieques | PR | 00765 | 5356 |
| Sonia Noemi | Velazquez | Ramos | | HC-02 Box 13004 | Bo. Destino | Vieques | PR | 00765 | 7720 |
| Susana | Velazquez | Ramos | | HC-02 Box 13004 | Bo. Destino | Vieques | PR | 00765 | 7721 |
| Abraham | Velazquez | Rijos | | HC-02 Box 13130 | Bo. Monte Carmelo | Vieques | PR | 00765 | 7290 |
| Carlos | Velazquez | Rijos | | HC-02 Box 13109 | Bo. Monte Carmelo | Vieques | PR | 00765 | 5044 |
| Carmen Nidia | Velazquez | Rijos | | P. O. Box 1276 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3824 |
| Cristobal | Velazquez | Rijos | | P. O. Box 1099 | Bo. Monte Santo | Vieques | PR | 00765 | 6118 |
| Maria | Velazquez | Rijos | | HC-02 Box 11204 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1456 |
| Nehemias | Velazquez | Rijos | | Sect. Libano | Bo. Santa Maria | Vieques | PR | 00765 | 4467 |
| Steven | Velazquez | Rijos | | P. O. Box 59 | Bo. Monte Santo | Vieques | PR | 00765 | 2825 |
| Abraham | Velazquez | Rivera | | P. O. Box 885 | Bo. La PRRA | Vieques | PR | 00765 | 2421 |
| Alberto | Velazquez | Rivera | | P. O. Box 909 | Bo. Destino | Vieques | PR | 00765 | 2431 |
| Bienvenida | Velazquez | Rivera | | 80 E Whim | Frederiksted | St. Croix | VI | 00841 | 8420 |
| Gladys | Velazquez | Rivera | | 215 East Gunhill Road #3B | | Bronx | NY | 10467 | 3985 |
| Gregorio | Velazquez | Rivera | | Calle Igualdad #E-105 | Bo. Leguillou | Vieques | PR | 00765 | 6238 |
| Nazario | Velazquez | Rivera | | P. O. Box 6 | Bo. Destino | Vieques | PR | 00765 | 2451 |
| Roger | Velazquez | Rivera | | P. O. Box 1310 | Bo. Tortuguero | Vieques | PR | 00765 | 7037 |
| Belmaria Aixa | Velazquez | Rodriguez | | Calle Buena Vista #270 | | Vieques | PR | 00765 | 1604 |
| Luis Arnaldo | Velazquez | Rodriguez | | Calle Buena Vista #270 | | Vieques | PR | 00765 | 1605 |
| Pablo | Velazquez | Roldan | | Jardines de Vieques Edif 5 - Apt. 14 | | Vieques | PR | 00765 | 3366 |
| Alexandra | Velazquez | Sanchez | | P. O. Box 885 | Bo. La PRRA | Vieques | PR | 00765 | 2259 |
| Alondra M. | Velazquez | Sanchez | | 327 Chestnut St. | | Camden | NJ | 08103 | 6511 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Bernney | Velazquez | Santiago | | Box 1310 | Bo. Tortuguero | Vieques | PR | 00765 | 6485 |
| Hector L. | Velazquez | Santiago | | HC-02 Box 12903 | Bo. Villa Borinquen | Vieques | PR | 00765960 1 | 0627 |
| Joshua | Velazquez | Santiago | | HC-02 Box | | Vieques | PR | 00765 | 1676 |
| Judith | Velazquez | Santiago | | HC-02 Box 12903 | Bo. Villa Borinquen | Vieques | PR | 00765 | 0630 |
| Nazario | Velazquez | Santiago | | | Bo. Leguillou | Vieques | PR | 00765 | 0626 |
| Nemesis Ludyeth | Velazquez | Santiago | | HC-02 Box 12605 | Bo. Fuerte | Vieques | PR | 00765 | 3855 |
| Roger | Velazquez | Santiago | | Box 1310 | Bo. Tortuguero | Vieques | PR | 00765 | 6483 |
| Sara Luz | Velazquez | Santiago | | HC-02 Box 12903 | Bo. Leguillou | Vieques | PR | 00765 | 1673 |
| Yalexis | Velazquez | Santiago | | Calle Acacia #128 | Bo. Esperanza | Vieques | PR | 00765 | 6687 |
| Yamir | Velazquez | Santiago | | Box 1310 | Bo. Tortuguero | Vieques | PR | 00765 | 6484 |
| Nathanael | Velazquez | Santos | | HC-02 Box 12322 | Bo. Santa Maria | Vieques | PR | 00765 | 5099 |
| Nehemias | Velazquez | Santos | Jr. | HC-02 Box 12605 | Bo. Fuerte | Vieques | PR | 00765 | 4131 |
| Robin | Velazquez | Serrano | | Bda. Leguillou E-117 | Calle Garcia | Vieques | PR | 00765 | 4341 |
| Linda | Velazquez | Tapia | | HC-01 Box 7617 | Bo. Monte Santo | Vieques | PR | 00765 | 1930 |
| Edelmira | Velazquez | Velardo | | Calle Magnolia #467 | Bo. Esperanza | Vieques | PR | 00765 | 6411 |
| Carlos J. | Velazquez | Ventura | | P. O. Box 940 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4879 |
| Derek L. | Velazquez | Ventura | | P. O. Box 76 | Bo. Las Maria #178 | Vieques | PR | 00765 | 6329 |
| Enilda | Velazquez | Ventura | | P. O. Box 940 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4880 |
| Janira | Velazquez | Ventura | | P. O. Box 940 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 5437 |
| Jesus | Velez | Ayala | | HC-02 Box 12611 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2892 |
| Rawell | Velez | Ayala | | HC-01 Box 12611 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2893 |
| Loyda | Velez | Barbosa | | HC-02 Box 11110 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1996 |
| Yahaira | Velez | Barbosa | | HC-02 Box 11110 | Bo. Bravos de Boston | Vieques | PR | 00765 | 1794 |
| Douglas | Velez | Bermudez | | Calle Tintillos #356 | Bo. Esperanza | Vieques | PR | 00765 | 0760 |
| Jesus | Velez | Bermudez | | P. O. Box 48 | | Vieques | PR | 00765 | 3230 |
| Manuel | Velez | Bermudez | | P. O. Box 851 | | Vieques | PR | 00765 | 5412 |
| Atanacia | Velez | Burgos | | HC-01 Box 7223 | Bo. Monte Santo | Vieques | PR | 00765 | 5426 |
| Michelle | Velez | Camacho | | HC-01 Box 6190 | Bo. La PRRA | Vieques | PR | 00765 | 1041 |
| Marvin Jose' | Velez | Carmona | | Apt. 20 | Bo. Las Maria | Vieques | PR | 00765 | 1135 |
| Edgar Jose | Velez | Carrasquillo | | P. O. Box 899 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4431 |
| Jose Miguel | Velez | Carrasquillo | | P. O. Box 899 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4665 |
| Edna I. | Velez | Cintron | | Calle Orguideas #36 | Bo. Esperanza | Vieques | PR | 00765 | 2990 |
| Johanna | Velez | Cruz | | HC-01 Box 9205 | Bo. Martino | Vieques | PR | 00765 | 4438 |
| Jose | Velez | Cruz | | HC-01 Box 9205 | Bo. Martino | Vieques | PR | 00765 | 6006 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Jose Abraham | Velez | Cruz | | HC-02 Box 11205 | Bo. Bravos de Boston | Vieques | PR | 00765 | 4439 |
| Juan Heriberto | Velez | Cruz | | HC-02 Box 14505 | Bo. Pilon La Llave | Vieques | PR | 00765 | 0918 |
| Julia M. | Velez | Cruz | | P. O. Box 953 | Bo. Villa Borinquen | Vieques | PR | 00765 | 4746 |
| Angel Luis | Velez | Delgado | | P. O. Box 455 | Bo. Monte Carmelo | Vieques | PR | 00765 | 7629 |
| Adalberto | Velez | Diaz | III | P. O. Box 772 | Bo. Santa Maria Sector Bastimento | Vieques | PR | 00765 | 2156 |
| Carlos J. | Velez | Flores | | Calle Gladiola #489 | Bo. Esperanza | Vieques | PR | 00765 | 0645 |
| Raymond J. | Velez | Flores | | Calle Gladiola Box #489 | Bo. Esperanza | Vieques | PR | 00765 | 0644 |
| Abraham | Velez | Garcia | | HC-01 Box 9205 | Bo. Martino | Vieques | PR | 00765 | 1846 |
| Anna M. | Velez | Garcia | | HC-01 Box 9203 | Bo. Martino | Vieques | PR | 00765 | 1241 |
| Antonio | Velez | Garcia | | HC-01 Box 9215 | Bo. Martinou | Vieques | PR | 00765 | 6446 |
| Gladys Esther | Velez | Garcia | | HC-01 Box 9201 | Bo. Martino | Vieques | PR | 00765 | 5075 |
| Juan | Velez | Garcia | | HC-01 Box 9206 | Bo. Martino | Vieques | PR | 00765 | 5253 |
| Marie | Velez | Garcia | | HC-01 Box 9207 | Bo. Martino | Vieques | PR | 00765 | 5927 |
| Sixto | Velez | Garcia | | P. O. Box 68 | Bo. Santa Maria | Vieques | PR | 00765 | 1890 |
| Antonio | Velez | Gavino | | HC-02 Box 10017 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 7157 |
| Camelia | Velez | Guadalupe | | P. O. Box 576 | Bo. Monte Santo | Vieques | PR | 00765 | 3155 |
| Carlos Rafael | Velez | Lopez | | HC-01 Box 7711 | Bo. Monte Santo | Vieques | PR | 00765 | 6967 |
| Jose Abdel | Velez | Maldonado | | Calle 2 #58 | Urb. Lucila Franco | Vieques | PR | 00765 | 2355 |
| Katherine | Velez | Maldonado | | Calle 2 #58 | Urb. Lucila Franco | Vieques | PR | 00765 | 2455 |
| Elizabeth | Velez | Melendez | | HC-02 Box 12318 | Bo. Villa Borinquen | Vieques | PR | 007659560 | 1447 |
| Brenda Liz | Velez | Moises | | HC-01 Box 7529 | Bo. Monte Santo | Vieques | PR | 00765 | 2722 |
| Tairis Nicole | Velez | Mojica | | HC-01 Box 9206 | Bo. Martino | Vieques | PR | 00765 | 5254 |
| Manuel | Velez | Monell | | P. O. Box 851 | Bo. Monte Santo | Vieques | PR | 00765 | 5411 |
| Lizmarie | Velez | Monjica | | HC-01 Box 9206 | Bo. Martino | Vieques | PR | 00765 | 5255 |
| Iris N. | Velez | Osorio | | HC-01 Box 7344 | | Vieques | PR | 00765 | 7024 |
| Gladys Martha | Velez | Parrilla | | P. O. Box 898 | Bo. La PRRA | Vieques | PR | 00765 | 6116 |
| Alexander Abdiel | Velez | Peterson | | HC-01 Box 7330 | Bo. Monte Santo | Vieques | PR | 00765 | 6198 |
| Rosanna Marlyne | Velez | Peterson | | HC-01 Box 7330 | Bo. Monte Santo | Vieques | PR | 00765 | 6197 |
| Shalianys Aysha | Velez | Reyes | | HC-01 Box 9215 | Bo. Martinou | Vieques | PR | 00765 | 6445 |
| Justina | Velez | Rivera | | | Bo. Esperanza | Vieques | PR | 00765 | 5743 |
| Manuel | Velez | Rivera | Jr. | P. O. Box 1559 | Bo. Las Maria | Vieques | PR | 00765 | 4320 |
| Horvin | Velez | Romero | | #269 Buena Vista | | Vieques | PR | 00765 | 7674 |
| Joshua | Velez | Sanes | | HC-02 Box 14505 | Bo. Pilon La Llave | Vieques | PR | 00765 | 0919 |
| Yahaira | Velez | Sanes | | HC-02 Box 14505 | Bo. La Llave | Vieques | PR | 00765 | 0957 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Angel Daniel | Velez | Santos | | P. O. Box 68 | Bo. Santa Maria | Vieques | PR | 00765 | 1891 |
| Jose Miguel | Velez | Santos | | Box 899 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6945 |
| Krizia M. | Velez | Santos | | P. O. Box 333 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2136 |
| Raul | Velez | Santos | | HC-01 Box 12607 | Bo. Villa Borinquen | Vieques | PR | 00765 | 7644 |
| Abraham | Velez | Torres | | HC-01 Box 9202 | Bo. Martino | Vieques | PR | 00765 | 5257 |
| Waldemar | Velilla | Perez | | Calle Gladiola #1132 | Bo. Esperanza | Vieques | PR | 00765 | 4447 |
| Waldemar | Velilla | Zayas | | Calle Gladiola #1137 | Bo. Esperanza | Vieques | PR | 00765 | 4448 |
| Iris N. | Ventura | Acosta | | | Bo. Lujan | Vieques | PR | 00765 | 2733 |
| Vilma | Ventura | Camacho | | P. O. Box 741 | Bo. Puerto Real | Vieques | PR | 00765 | 2241 |
| Mariana | Ventura | Cintron | | Box 304 | Bo. Destino | Vieques | PR | 00765 | 0426 |
| Rosa Maria | Ventura | Cintron | | P. O. Box 805 | Bo. Destino | Vieques | PR | 00765 | 0945 |
| Jeannette | Ventura | Comas | | Calle Flamboyan #548 | Bo. Esperanza | Vieques | PR | 00765 | 6889 |
| Marianela | Ventura | Comas | | P. O. Box 940 | Bo. Pueblo Nuevo | Vieques | PR | 00765 | 4881 |
| Nitza Minelli | Ventura | Isales | | Calle Girasoles #396 | Bo. Esperanza | Vieques | PR | 00765 | 0652 |
| Jorge L. | Ventura | Madera | | | Bo. Las Maria | Vieques | PR | 00765 | 1131 |
| Jose Miguel | Ventura | Madera | | P. O. Box 906 | Bo. Las Maria | Vieques | PR | 00765 | 1132 |
| Angel Manuel | Ventura | Melendez | | Calle Girasoles #396 | Bo. Esperanza | Vieques | PR | 00765 | 0647 |
| Armando | Ventura | Melendez | | Calle Lirios #181 | Bo. Esperanza | Vieques | PR | 00765 | 8432 |
| Carlos Ruben | Ventura | Melendez | | Calle Bromelias | Bo. Esperanza #393 | Vieques | PR | 00765 | 2039 |
| Francisco | Ventura | Melendez | | Calle Tintillos #328 | Bo. Esperanza | Vieques | PR | 00765 | 2370 |
| Hector Edgardo | Ventura | Melendez | | P. O. Box 1240 | Bo. Lujan | Vieques | PR | 00765 | 7265 |
| Ivan | Ventura | Melendez | | P. O. Box 404 | Bo. Chivos | Vieques | PR | 00765 | 2161 |
| Jose David | Ventura | Melendez | | Calle Gladiola #503 | Bo. Esperanza | Vieques | PR | 00765 | 2540 |
| Maria del Carmen | Ventura | Melendez | | Calle Magnolia #405 | Bo. Esperanza | Vieques | PR | 00765 | 2829 |
| Severino | Ventura | Melendez | | P. O. Box 906 | Bo. Los Maria | Vieques | PR | 00765 | 2320 |
| Carlos Ivan | Ventura | Morales | | Calle Bromelias #393 | Bo. Esperanza | Vieques | PR | 00765 | 2895 |
| Isamar | Ventura | Morales | | Calle Bromelia #393 | Bo. Esperanza | Vieques | PR | 00765 | 2896 |
| Melvin | Ventura | Morales | | Calle Bromelia #393 | Bo. Esperanza | Vieques | PR | 00765 | 2897 |
| Maria Zoraida | Ventura | Nunez | | P. O. Box 515 | Bo. Bravos de Boston | Vieques | PR | 00765 | 3763 |
| Encarnacion | Ventura | Ortiz | | Jardines de Vieques Edif. #3 Apt. #12 | | Vieques | PR | 00765 | 6034 |
| Jesus | Ventura | Ortiz | | Calle Tintillos #288 P. O. Box 1127 | Bo. Esperanza | Vieques | PR | 00765 | 0767 |
| Loyda | Ventura | Ortiz | | P. O. Box 76 | Bo. Las Maria #178 | Vieques | PR | 00765 | 6330 |
| Moises | Ventura | Ortiz | | HC-02 Box 13663 | Bo. Estancia de Isla Nena | Vieques | PR | 00765 | 4800 |
| Noemi | Ventura | Ortiz | | Calle Flamboyan #158 | Bo. Esperanza | Vieques | PR | 00765 | 8380 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Denisse M. | Ventura | Perez | | P. O. Box 958 | Bo. Lujan | Vieques | PR | 00765 | 3424 |
| Mariela | Ventura | Quinones | | P. O. Box 379 | | Vieques | PR | 00765 | 2649 |
| Iris Yahaira | Ventura | Rivera | | Calle San Pedro M-11 | Bo. Alturas de San Pedro | Fajardo | PR | 00738 | 7260 |
| Jeilene Mariel | Ventura | Salgado | | Calle Gladiola #503 | Bo. Esperanza | Vieques | PR | 00765 | 2529 |
| Jose David | Ventura | Salgado | | Calle Gladiola #503 | Bo. Esperanza | Vieques | PR | 00765 | 2530 |
| Xavier | Ventura | Salgado | | Calle Gladiola #503 | Bo. Esperanza | Vieques | PR | 00765 | 2819 |
| Marayma | Ventura | Sanes | | Calle Girasoles #390 | Bo. Esperanza | Vieques | PR | 00765 | 0638 |
| Yerika | Ventura | Sanes | | Calle Girasoles #390 | Bo. Esperanza | Vieques | PR | 00765 | 6798 |
| Anna Sonia | Ventura | Santana | | P. O. Box 97 | | Vieques | PR | 00765 | 4312 |
| Lucas Moises | Ventura | Santana | | HC-02 Box 13663 | Istancia de Isla Nena | Vieques | PR | 00765 | 3846 |
| Talia | Ventura | Santana | | HC-02 Box 13663 | Ba. Istancia de Isla Nena | Vieques | PR | 00765 | 3847 |
| Carmelo | Ventura | Santiago | | Calle Pinos #250 | Bo. Esperanza | Vieques | PR | 00765 | 3598 |
| Jose Javier | Vera | Velez | | Calle Magnolia #451 | Bo. Esperanza | Vieques | PR | 00765 | 7349 |
| Ismael | Vergne | Justiniano | | | Bo. Bravos de Boston | Vieques | PR | 00765 | 3019 |
| Jorge Luis | Viera | Ayala | | P. O. Box 1044 | Bo. Bravos de Boston | Vieques | PR | 00765 | 2108 |
| Clara Evangelina | Villafana | Vazquez | | P. O. Box 926 | Bo. Tortuguero | Vieques | PR | 00765 | 6271 |
| Mercedes | Villafana | Vazquez | | Terrazas San Francisco Apt. A-5 | | Vieques | PR | 00765 | 1377 |
| Milda | Villafana | Vazquez | | Box 925 | Ba. Leguillou | Vieques | PR | 00765 | 1919 |
| Luz Mercedes | Villafane | Cardona | | P. O. Box 233 Calle Prudencio Quinonez #217 | | Vieques | PR | 00765 | 5508 |
| Edgardo | Villalona | Maldonado | | P. O. Box 120 | Bo. Carlos Lebron | Vieques | PR | 00765 | 7292 |
| Maritza | Villalona | Maldonado | | Calle Carlos Lebron Apt. 120 | | Vieques | PR | 00765 | 1592 |
| Sylvia J. | Villanueva | Cruz | | P. O. Box 378 | Bo. Cofi | Vieques | PR | 00765 | 4041 |
| Hector Ricardo | Villanueva | Garcia | | P. O. Box 378 | | Vieques | PR | 00765 | 4042 |
| Jose Angel | Villoda | Alejandro | | P. O. Box 282 | Bo. La PRRA | Vieques | PR | 00765 | 5205 |
| Ida | Vodofsky | Figueroa | | 4118 Vista Lago Cir. Apt. #208 | | Kissimmee | FL | 34741 | 2797 |
| Luis Javier | Vodofsky | Gonzalez | | P. O. Box 1246 | | Vieques | PR | 00765 | 2781 |
| Hector Luis | Walton | Sanes | | P. O. Box 769 | Bo. Bravos de Boston | Vieques | PR | 00765 | 5595 |
| Danny | Wert | Ayala | | Calle Acacia #218 | Bo. Esperanza | Vieques | PR | 00765 | 5414 |
| Johnathon Paul | White | Ayala | | HC-01 Box 6902 | Bo. La PRRA #7 | Vieques | PR | 00765 | 6600 |
| Tammy Nicole | White | Ayala | | HC-01 Box 6902 | Bo. La PRRA | Vieques | PR | 00765 | 6749 |
| Alejandrino | Willams | Brache | | | Bo. Esperanza #116 | Vieques | PR | 00765 | 1924 |
| Jose Alberto | Williams | | | Sector Pozo Prieto | Bo. Monte Santo | Vieques | PR | 00765 | 4923 |
| Cecilia | Williams | Brache | | Calle Orquideas #339 | Bo. Esperanza | Vieques | PR | 00765 | 2661 |
| Rafael Angel | Williams | Brache | | Calle Acacia #115 | Bo. Esperanza | Vieques | PR | 00765 | 2664 |

| First Name | Last Name1 | Last Name2 | Suffix | Address1 | Address2 | City | State | Zip Code | Client |
|---|---|---|---|---|---|---|---|---|---|
| Kamalys | Williams | Garcia | | | Bo. Esperanza #116 | Vieques | PR | 00765 | 1926 |
| Maribel | Williams | Garcia | | | Bo. Esperanza #116 | Vieques | PR | 00765 | 1925 |
| Marilu | Williams | Garcia | | Calle Acacia #116 | Bo. Esperanza | Vieques | PR | 00765 | 1853 |
| Christine I. | Williams | Ramirez | | P. O. Box 1273 | Bo. Villa Borinquen | Vieques | PR | 00765 | 2149 |
| Maria Isabel | Williams | Saldana | | HC-02 Box 13009 | Bo. Villa Borinquen | Vieques | PR | 00765 | 6696 |
| Mitchell | Wolfrom | de Jesus | | P. O. Box 898 | Bo. La PRRA | Vieques | PR | 00765 | 6111 |
| Mitchell | Wolfrom | Velez | | P. O. Box 898 | Bo. La PRRA | Vieques | PR | 00765 | 6113 |
| Stephanie | Wolfrom | Velez | | P. O. Box 898 | Bo. La PRRA | Vieques | PR | 00765 | 6112 |
| Natasha | Yaris | Sanes | | HC-02 Box 14505 | Bo. Santa Maria | Vieques | PR | 00765 | 0930 |
| Ratiba | Yosef | Mohainad | | 350 A. G. Mellado | | Vieques | PR | 00765 | 5683 |
| Alma R. | Zacarias | Hernandez | | | Bo. Las Maria #56 | Vieques | PR | 00765 | 1991 |
| Estrellita | Zapata | Montero | | Munoz Rivera #97 P. O. Box 36 | | Vieques | PR | 00765 | 3455 |
| Milagros | Zapata | Rivera | | P. O. Box 36 | Pueblo | Vieques | PR | 00765 | 2171 |
| Diana | Zayas | Cruz | | P. O. Box 1132 | Bo. Esperanza | Vieques | PR | 00765 | 5787 |
| Olga Mariaz | Zayas | de Leon | | P. O. Box 1157 | | Vieques | PR | 00765 | 5011 |
| Jessica | Zayas | Landrum | | P. O. Box 649 | Bo. Las Maria | Vieques | PR | 00765 | 5029 |
| Alvin | Zayas | Ortiz | | Calle Tintillos | Bo. Esperanza | Vieques | PR | 00765 | 2645 |
| Cacimar | Zenon | Encarnacion | | P. O. Box 665 | Bo. Monte Santo | Vieques | PR | 00765 | 6495 |
| Pedro | Zenon | Encarnacion | | Apt. #665 | | Vieques | PR | 00765 | 6602 |
| Yabureibo | Zenon | Encarnacion | | P. O. Box 665 | Bo. Monte Santo | Vieques | PR | 00765 | 2330 |
| Carlos | Zenon | Rodriguez | | P. O. Box 665 | Bo. Monte Santo | Vieques | PR | 00765 | 2264 |
| Alexsandra | Zenon | Santos | | HC-01 Box 8822 | | Vieques | PR | 00765 | 1894 |
| Luis Orlando | Zenon | Santos | | HC-01 Box 8822 | Bo. Santa Maria | Vieques | PR | 00765 | 6067 |